# KELLY & BERENS, P.A.

ATTORNEYS AT LAW
3720 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MINNESOTA 55402

SARAH E. BUSHNELL
sbushnell@kellyandberens.com

June 9, 2006

(612) 349-6171

FAX
(612) 349-6416

Arbitrator Kenneth A. Genoni, Esq.
Ropes & Gray
Suite 900
One Metro Center
700 12th Street N.W.
Washington, D.C. 20005-3948

Re:    Malå Geoscience AB. v. Witten Technologies, Inc.

Dear Arbitrator Genoni:

I am an attorney with the law firm of Kelly & Berens, P.A., and I represent Malå Geoscience AB ("Malå"). Please find enclosed herewith true and correct copies of Kelly & Berens' invoices related to our work in the above-referenced matter.

I certify in regard to the enclosed invoices that (1) the time set forth therein was actually spent on this matter, (2) the hourly rates set forth are reasonable in this community for lawyers with our skill and experience doing this type of work, (3) the time spent was reasonable for the tasks performed and the tasks were necessary to respond to the claims and defenses in this matter, (4) the disbursements were actually incurred and paid by Kelly & Berens to third-parties and are reasonable under the circumstances, and (5) Malå is current on all payments to our firm.

Very truly yours,

*Sarah E Bushnell*

Sarah E. Bushnell

SEB:nam

Enclosures

Civil Action No:  1:06-cv-01343

Respondent WTI Ex. No. 25          **EXHIBIT G**

Arb. Ex. No:

Date: 06/09/2006

## Tabs3 Client Ledger Report
Kelly & Berens, P A

Page: 1

Primary Timekeeper: 1 Timothy D. Kelly
Thru 06/09/2006

| Date | Ref # | Stmt # | Fee Amount | Hours | Expense Amount | Advance Amount | Payment Amount | Apply to Stmt # | Bill Total | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| RE: Witten Technologies, Inc. | | | | | | | | | | |
| 03/01/2005 | 1 | 1 | 8593.75 | 27.75 | 748.37 | | | | 9342.12 | 9342.12 |
| 03/24/2005 | 2 | 2 | | | | | 9339.02R | | | 3.10 |
| 04/01/2005 | 3 | 2 | 531.25 | 1.25 | | | | | 531.25 | 534.35 |
| 05/01/2005 | 4 | 3 | 376.25 | 1.25 | | | | | 376.25 | 910.60 |
| 05/10/2005 | 5 | 4 | | | | | 528.15R | | | 382.45 |
| 05/19/2005 | 6 | 4 | | | | | 888.60R | | | -506.15 |
| 06/01/2005 | 7 | 4 | 1466.25 | 6.75 | 4.00 | | | | 1470.25 | 964.10 |
| 07/01/2005 | 8 | 5 | 1680.00 | 6.50 | 3307.41 | | | | 4987.41 | 5951.51 |
| 07/18/2005 | 9 | 6 | | | | | 942.10E | | | 5009.41 |
| 08/01/2005 | 10 | 6 | 917.50 | 3.25 | 10.52 | | | | 928.02 | 5937.43 |
| 08/23/2005 | 11 | 7 | | | | | 5931.51R | | | 5.92 |
| 09/01/2005 | 12 | 7 | 1443.75 | 3.75 | 54.27 | | | | 1498.02 | 1503.94 |
| 09/20/2005 | 13 | 8 | | | | | 1483.94R | | | 20.00 |
| 10/01/2005 | 14 | 8 | 14237.50 | 60.50 | 2138.96 | | | | 16376.46 | 16396.46 |
| 11/01/2005 | 15 | 9 | 4286.25 | 19.25 | 833.17 | | | | 5119.42 | 21515.88 |
| 11/15/2005 | 16 | 10 | | | | | 16376.46R | 8 | | 5139.42 |
| 12/01/2005 | 17 | 10 | 11842.50 | 54.00 | 281.12 | | | | 12123.62 | 17263.04 |
| 12/12/2005 | 18 | 11 | | | | | 5092.42R | | | 12170.62 |
| 01/01/2006 | 19 | 11 | 25730.00 | 141.50 | 6236.58 | | | | 31966.58 | 44137.20 |
| 01/01/2006 | 20 | 12 | | | | | | | | 44137.20 |
| 01/16/2006 | 21 | 13 | | | | | 44112.20R | | | 25.00 |
| 02/01/2006 | 22 | 13 | 37792.50 | 208.75 | 3338.08 | | | | 41130.58 | 41155.58 |
| 03/01/2006 | 23 | 14 | 56110.00 | 216.50 | 5817.16 | | | | 61927.16 | 103082.74 |
| 03/22/2006 | 24 | 15 | | | | | 103055.74R | | | 27.00 |
| 04/01/2006 | 25 | 15 | 35392.50 | 155.00 | 14838.57 | | | | 50231.07 | 50258.07 |
| 04/20/2006 | 26 | 16 | | | | | 50231.07R | 15 | | 27.00 |
| 05/01/2006 | 27 | 16 | 113620.00 | 476.00 | 17396.80 | | | | 131016.80 | 131043.80 |
| 05/22/2006 | 28 | 17 | | | | | 131016.80R | | | 27.00 |
| 06/01/2006 | 29 | 17 | 25872.50 | 117.00 | 4816.59 | | | | 30689.09 | 30716.09 |
| 06/09/2006 | WIP | | | | | | 62.50R | | | 30653.59 |
| | | | 339892.50 | 1501.00 | 59821.60 | | 369060.51 | | 399714.10 | 30653.59 |
| | | | 339892.50 | 1501.00 | 59821.60 | | 369060.51 | | 399714.10 | 30653.59 |

_handwritten:_ 17,775   74   20,716.46

_handwritten:_ 6/9/06        357,647.50   1575.00   80,538.06

KELLY & BERENS, P.A.
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

Page: 1
03/01/2005

Harvey Kaplan, Esq.
Kaplan Strangis & Kaplan, PA
90 South Seventh Street, Suite 5500
Minneapolis  MN  55402

CLIENT NO:        6244-01M
STATEMENT NO:                 1

Witten Technologies, Inc.

|  |  | HOURS |
|---|---|---|
| **02/14/2005** | | |
| TDK | Review materials from H. Kaplan; conference MSC and DCB; memo HRK re: material; review private placement memo; memo HRK re: same. | 4.00 |
| MSC | Research on "best efforts" under New York law. | 1.00 |
| DMR | Draft labels for working file. | 0.50 |
| **02/15/2005** | | |
| DCB | Review New York caselaw re: "best efforts" clauses and license agreements. | 2.25 |
| DMR | Draft labels and create TDK working file. | 0.50 |
| **02/16/2005** | | |
| DCB | Meet with MSC re: research; draft outline of memo. | 0.50 |
| MSC | Revise memo to TDK on New York law governing rescission of contracts for failure to make best efforts. | 2.00 |
| **02/17/2005** | | |
| DCB | Edit MSC memo to TDK. | 0.75 |
| **02/24/2005** | | |
| TDK | Review historical materials from Leijon; telephone conference H. Kaplan. | 3.00 |
| **02/25/2005** | | |
| TDK | Conference DMR re: organization of MALA materials; telephone conference Leijon, Kaplan, et al.; begin work on arbitration claim. | 2.75 |
| DMR | Sort file documents in chronological order; create file Index; re-assemble TDK working folder; create labels; download e-mails from Harvey Kaplan. | 4.50 |
| **02/26/2005** | | |
| TDK | Review materials for arbitration demand. | 2.00 |

Page: 2
03/01/2005

Harvey Kaplan, Esq.

CLIENT NO:    6244-01M
STATEMENT NO:    1

Witten Technologies, Inc.

HOURS

02/28/2005
TDK    Continue file review and prepare arbitration demand; voicemail H. Kaplan
and edit letter/amended agreement.    4.00

TOTAL SERVICES:    27.75    8,593.75

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 15.75 | $425.00 | $6,693.75 |
| Daniel C. Bryden | 3.50 | 225.00 | 787.50 |
| Michael S. Cashman | 3.00 | 160.00 | 480.00 |
| Darcy Rand | 5.50 | 115.00 | 632.50 |

| | | |
|---|---|---|
| 02/14/2005 | Delivery to Harvey Kaplan in Minneapolis. | 5.50 |
| 02/25/2005 | Photocopies | 84.60 |
| 02/28/2005 | WestLaw Research charges | 658.27 |

TOTAL EXPENSES    748.37

TOTAL CURRENT WORK    9,342.12

BALANCE DUE:    $9,342.12

INVOICES DUE AND PAYABLE UPON RECEIPT

KELLY & BERENS, P.A.
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

|  |  |
|---|---|
| | Page: 1 |
| | 04/01/2005 |
| MALA Geoscience AB | |
| Mala Geoscience | CLIENT NO:     6244-01M |
| Skolgatan II S-930 70 Mala | STATEMENT NO:     2 |

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/02/2005 | | | | |
| | TDK | Messages H. Kaplan. | 0.50 | |
| 03/03/2005 | | | | |
| | TDK | Review draft auditor report (3/2). | 0.25 | |
| 03/04/2005 | | | | |
| | TDK | Message Kaplan re: offer letter; review and edit draft offer letter. | 0.50 | |
| | | TOTAL SERVICES: | 1.25 | 531.25 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 1.25 | $425.00 | $531.25 |

| | |
|---|---|
| TOTAL CURRENT WORK | 531.25 |
| PREVIOUS BALANCE: | $9,342.12 |
| 03/24/2005     Payment - check # 28432356. | -9,339.02 |
| BALANCE DUE: | $534.35 |

YOUR ACCOUNT IS 30 DAYS PAST DUE.

INVOICES DUE AND PAYABLE UPON RECEIPT

KELLY & BERENS, P.A.
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

Page: 1
05/01/2005

MALA Geoscience AB
Mala Geoscience
Skolgatan II S-930 70 Mala

CLIENT NO:    6244-01M
STATEMENT NO:    3

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/26/2005 |  |  |  |  |
| DMR | Update file index; organize file documents. |  | 0.50 |  |
| 04/30/2005 |  |  |  |  |
| TDK | Messages to/from H. Kaplan. |  | 0.75 |  |
|  | TOTAL SERVICES: |  | 1.25 | 376.25 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 0.75 | $425.00 | $318.75 |
| Darcy Rand | 0.50 | 115.00 | 57.50 |

TOTAL CURRENT WORK                                          376.25

PREVIOUS BALANCE:                                          $534.35

BALANCE DUE:                                          $910.60

YOUR ACCOUNT IS 60 DAYS PAST DUE.

INVOICES DUE AND PAYABLE UPON RECEIPT

**KELLY & BERENS, P.A.**
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

Page: 1

MALA Geoscience AB                                                              06/01/2005
Mala Geoscience                                              CLIENT NO:        6244-01M
Skolgatan II S-930 70 Mala                                   STATEMENT NO:              4

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/02/2005 | | | | |
| | TDK | Telephone conference H. Kaplan and witness. | 0.50 | |
| 05/03/2005 | | | | |
| | MSC | Draft arbitration demand letter. | 2.50 | |
| | DMR | Pull documents for MSC; review TDK e-mails per MSC's request; download them. | 0.25 | |
| 05/19/2005 | | | | |
| | TDK | Edit arbitration demand; conferences MSC. | 1.00 | |
| | MSC | Edits to arbitration demand letter and e-mails to Kaplan and clients. | 0.75 | |
| 05/24/2005 | | | | |
| | MSC | E-mail and phone call to Kaplan, Rynning and Leijon re: conference call. | 0.25 | |
| 05/31/2005 | | | | |
| | MSC | Prepare for conference call; e-mails to client and H. Kaplan. | 1.50 | |
| | | TOTAL SERVICES: | 6.75 | 1,466.25 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 1.50 | $425.00 | $637.50 |
| Michael S. Cashman | 5.00 | 160.00 | 800.00 |
| Darcy Rand | 0.25 | 115.00 | 28.75 |

| 05/04/2005 | Photocopies | 4.00 |
|---|---|---|
| | TOTAL EXPENSES | 4.00 |
| | TOTAL CURRENT WORK | 1,470.25 |

Page: 2
06/01/2005

MALA Geoscience AB

CLIENT NO:      6244-01M
STATEMENT NO:              4

Witten Technologies, Inc.


PREVIOUS BALANCE:                                              $910.60


| 05/10/2005 | Payment - check # 28908427. | -528.15 |
| 05/19/2005 | Payment by wire transfer | -888.60 |
| | TOTAL PAYMENTS | -1,416.75 |

BALANCE DUE:                                              $964.10

**KELLY & BERENS, P.A.**
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

MALA Geoscience AB
Mala Geoscience
Skolgatan II S-930 70 Mala

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

|  |  |  | Page: 1 |
| --- | --- | --- | --- |
|  |  |  | 07/01/2005 |
|  |  | CLIENT NO: | 6244-01M |
|  |  | STATEMENT NO: | 5 |

| | | HOURS | |
| --- | --- | --- | --- |
| **06/01/2005** | | | |
| TDK | Telephone conference Leijon, Kaplan and MSC; edits of arbitration demand. | 2.00 | |
| MSC | Conference call; edits to arbitration demand letter. | 2.50 | |
| **06/02/2005** | | | |
| TDK | Final look at demand; telephone conference H. Kaplan. | 0.50 | |
| **06/07/2005** | | | |
| DMR | Update file index; sort documents and create label for file. | 0.50 | |
| **06/13/2005** | | | |
| MSC | Phone calls to AAA re: filing fees and status of arbitration. | 0.50 | |
| **06/15/2005** | | | |
| MSC | Draft response letter to AAA; fax to TDK. | 0.50 | |
| | TOTAL SERVICES: | 6.50 | 1,680.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| --- | --- | --- | --- |
| Timothy D. Kelly | 2.50 | $425.00 | $1,062.50 |
| Michael S. Cashman | 3.50 | 160.00 | 560.00 |
| Darcy Rand | 0.50 | 115.00 | 57.50 |

| | | |
| --- | --- | --- |
| 06/02/2005 | Federal Express | 10.12 |
| 06/02/2005 | Federal Express | 8.52 |
| 06/15/2005 | Filing Fee to the American Arbitration Association. | 3,250.00 |
| /21/2005 | Photocopies | 7.80 |
| 06/21/2005 | Postage | 0.97 |
| 06/21/2005 | Telecopy Charges | 30.00 |
| | TOTAL EXPENSES | 3,307.41 |

MALA Geoscience AB

Witten Technologies, Inc.

| | Page: 2 |
| --- | --- |
| | 07/01/2005 |
| CLIENT NO: | 6244-01M |
| STATEMENT NO: | 5 |

| | |
| --- | --- |
| TOTAL CURRENT WORK | 4,987.41 |
| PREVIOUS BALANCE: | $964.10 |
| BALANCE DUE: | $5,951.51 |

INVOICES DUE AND PAYABLE UPON RECEIPT

**KELLY & BERENS, P.A.**
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

|  |  |
|---|---|
| MALA Geoscience AB | Page: 1 |
| Mala Geoscience | 08/01/2005 |
| Skolgatan II S-930 70 Mala | CLIENT NO:   6244-01M |
|  | STATEMENT NO:   6 |
| Sweden |  |

ATTN: Tommy Leijon

Witten Technologies, Inc.

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/18/2005 |  |  |  |  |
| MSC | Set up conference call, review of AAA rules for selection of arbitrators. |  | 1.75 |  |
| 07/29/2005 |  |  |  |  |
| TDK | Telephone conference H. Kaplan; attend AAA administrative telephone conference with Erin Lewis and Andrea from AAA. |  | 1.50 |  |
|  | TOTAL SERVICES: |  | 3.25 | 917.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 1.50 | $425.00 | $637.50 |
| Michael S. Cashman | 1.75 | 160.00 | 280.00 |

| 06/21/2005 | Federal Express | 8.52 |
|---|---|---|
| 07/29/2005 | Telecopy Charges | 2.00 |
|  | TOTAL EXPENSES | 10.52 |
|  | TOTAL CURRENT WORK | 928.02 |
|  | PREVIOUS BALANCE: | $5,951.51 |

| 07/18/2005 | Wire from Mala Geoscience AB sent on 7/12/2005. | -942.10 |
|---|---|---|
|  | BALANCE DUE: | $5,937.43 |

YOUR ACCOUNT IS 60 DAYS PAST DUE.

Page: 2
08/01/2005

MALA Geoscience AB

CLIENT NO:      6244-01M
STATEMENT NO:              6

Witten Technologies, Inc.

**KELLY & BERENS, P.A.**
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

Page: 1
09/01/2005

MALA Geoscience AB
Mala Geoscience
Skolgatan II S-930 70 Mala

CLIENT NO:     6244-01M
STATEMENT NO:          7

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/14/2005 | TDK | Review arbitrator Panel; perform due diligence on Panel. | 1.50 | |
| 08/15/2005 | TDK | Select arbitrators; telephone conference Kaplan; conference DCB re: become case manager. | 1.50 | |
| 08/25/2005 | DCB | Review file. | 0.75 | |
|  |  | TOTAL SERVICES: | 3.75 | 1,443.75 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 3.00 | $425.00 | $1,275.00 |
| Daniel C. Bryden | 0.75 | 225.00 | 168.75 |

| | | |
|---|---|---|
| 08/15/2005 | Federal Express | 8.60 |
| 08/15/2005 | Postage | 0.37 |
| 08/26/2005 | Photocopies | 9.80 |
| 08/26/2005 | Telecopy Charges | 35.50 |
| | TOTAL EXPENSES | 54.27 |
| | TOTAL CURRENT WORK | 1,498.02 |
| | PREVIOUS BALANCE: | $5,937.43 |
| 08/23/2005 | Payment by wire transfer from Mala Geoscience AB | -5,931.51 |
| | BALANCE DUE: | $1,503.94 |

Page: 2
09/01/2005
CLIENT NO:    6244-01M
STATEMENT NO:    7

MALA Geoscience AB

Witten Technologies, Inc.


YOUR ACCOUNT IS 30 DAYS PAST DUE.

**KELLY & BERENS, P.A.**
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

|  |  |
|---|---|
| | Page: 1 |
| | 10/01/2005 |
| MALA Geoscience AB | CLIENT NO:        6244-01M |
| Mala Geoscience | STATEMENT NO:            8 |
| Skolgatan II S-930 70 Mala | |

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

|  |  | HOURS |
|---|---|---|
| **09/08/2005** | | |
| TDK | Conference with SEB; telephone conference with H. Kaplan. | 0.75 |
| SEB | Meeting with TDK re: background of case; review demand letter, response and correspondence re: arbitrator selection. | 0.50 |
| **09/09/2005** | | |
| TDK | File review re: recent developments. | 1.00 |
| **09/10/2005** | | |
| SEB | Review documents for background. | 0.50 |
| **09/11/2005** | | |
| SEB | Review documents for background. | 1.75 |
| **09/12/2005** | | |
| TDK | File review; prepare for and telephone conference with Leijon, Rynning, H. Kaplan and TLB; memo Leijon re: documents; begin draft of more precise claim. | 3.25 |
| SEB | Prepare for and attend conference with TDK and H. Kaplan; telephone conference with TDK, Kaplan, Rynning and Leijon; review memo from TDK to Rynning and Leijon. | 3.50 |
| **09/13/2005** | | |
| TDK | Draft and edit scheduling letter to Lewis; conference with SEB; edit arbitration claim for more specificity; complete file review. | 4.00 |
| SEB | Research applicable rules; research discovery matters under applicable rules; meeting with TDK re: same; revise letter to Lewis re: same; correspond with H. Kaplan re: particularized demand; meeting with TDK re: same; correspond with Kaplan re: depositions. | 3.25 |
| **09/14/2005** | | |
| SEB | Review draft demand; send to clients; website research; send Lewis letter to clients. | 2.00 |

Page: 2
10/01/2005

MALA Geoscience AB

CLIENT NO:     6244-01M
STATEMENT NO:         8

Witten Technologies, Inc.

|  |  |  | HOURS |
|---|---|---|---|
| 09/15/2005 | | | |
| | SEB | Telephone conference with Rynning re: documents; review documents; telephone conference with Rynning re: documents and facts; review Lewis letter. | 5.25 |
| 09/16/2005 | | | |
| | TDK | Conference with SEB re: arbitration procedure; review Witten litigation file. | 0.75 |
| | SEB | Correspond with Leijon re: client documents; review documents; prepare for preliminary hearing; message and correspond with Lewis re: same; draft letter to Arbitrator Genoni re: scheduling; correspond with clients re: schedule. | 9.25 |
| 09/17/2005 | | | |
| | SEB | Review documents; revise arbitration demand. | 2.00 |
| 09/19/2005 | | | |
| | SEB | Correspond with TDK re: arbitration demand and preliminary hearing; telephone conference with Lewis re: letter to Genoni; telephone conference with JJZ re: same; correspond with Leijon re: hearing schedule; correspond with Lewis re: preliminary hearing. | 0.75 |
| | TDK | Telephone conference with Rynning; scheduling with Bugbee; edit amended claim. | 1.50 |
| 09/20/2005 | | | |
| | SEB | Telephone conference with TLB re: scheduling hearing; telephone conference with Lewis, Arbitrator Genoni and Bugbee for preliminary hearing; draft memo re: same. | 1.25 |
| 09/21/2005 | | | |
| | DMR | Review the U.S. District court, District of Massachusetts' website for court contact information; telephone conference with the Clerk of Court; draft fax to Clerk of Court requesting a copy of the court docket sheet in Burns v. Witten; review state of Florida's court website; telephone conference with Clerk of Court for the Ninth Judicial Circuit; fax request for docket sheet in Pycem v. Witten. | 1.00 |
| | SEB | Email Lewis and Arbitrator Genoni re: document discovery; email memo re: preliminary hearing to TDK; review and revise arbitration demand. | 0.50 |
| 09/22/2005 | | | |
| | SEB | Telephone conference with TDK re: arbitration demand. | 0.25 |
| | TDK | Review draft amended claim and telephone conference with SEB. | 1.25 |
| ./23/2005 | | | |
| | TDK | Final edits on amended claim; review Leijon emails. | 1.00 |

Page: 3
10/01/2005

MALA Geoscience AB

CLIENT NO:    6244-01M
STATEMENT NO:    8

Witten Technologies, Inc.

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/26/2005** | | | | |
| | SEB | Prepare email to client re: preliminary hearing; draft document demand to Witten; circulate same to client; correspond with JJZ re: document requests. | 3.00 | |
| **09/27/2005** | | | | |
| | TDK | Edit document demand. | 0.50 | |
| | SEB | Review TDK comments to document requests; revise same; send revisions to clients; revise H. Kaplan comments; correspond with Kaplan and Leijon re: agreements at issue; meeting with N. Gustafson re: documents; finalize document request. | 2.25 | |
| **09/28/2005** | | | | |
| | KLB | Code documents for Summation. | 6.00 | |
| **09/29/2005** | | | | |
| | DMR | Telephone conference with Clerk of Court for the U.S. District Court, District of Massachusetts re: Maclyn Burns v. Witten; telephone conference with Clerk of Court, Orange county circuit court re: Dycem v. Witten; search Orange County court website and download case file information; update master file; forward SEB copies of Docket sheets as requested. | 2.00 | |
| | SEB | Review Scheduling Order; transmit document request to Bugbee and Genoni; review correspondence file. | 1.50 | |
| | | TOTAL SERVICES: | 60.50 | 14,237.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 14.00 | $425.00 | $5,950.00 |
| Sarah E. Bushnell | 37.50 | 195.00 | 7,312.50 |
| Kathleen Bitterly | 6.00 | 105.00 | 630.00 |
| Darcy Rand | 3.00 | 115.00 | 345.00 |

| | | |
|---|---|---|
| 09/08/2005 | Deposit -- Arbitrator's Study and Preparation Time (Kelly & Berens' portion) to the American Arbitration Association -- ICDR. | 1,965.00 |
| 09/27/2005 | Postage | 3.05 |
| 09/29/2005 | Telecopy Charges | 94.00 |
| 09/30/2005 | Photocopies | 73.00 |
| 09/30/2005 | Long Distance Telephone | 3.91 |
| | TOTAL EXPENSES | 2,138.96 |
| | TOTAL CURRENT WORK | 16,376.46 |
| | PREVIOUS BALANCE: | $1,503.94 |

MALA Geoscience AB

Page: 4
10/01/2005
CLIENT NO:    6244-01M
STATEMENT NO:    8

Witten Technologies, Inc.

09/20/2005    Payment - wire transfer.    -1,483.94

BALANCE DUE:    $16,396.46

INVOICES DUE AND PAYABLE UPON RECEIPT

KELLY & BERENS, P.A.
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

|  |  |
|---|---|
| MALA Geoscience AB | Page: 1 |
| Mala Geoscience | 11/01/2005 |
| Skolgatan II S-930 70 Mala | CLIENT NO: 6244-01M |
|  | STATEMENT NO: 9 |

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

|  | HOURS |
|---|---|
| **10/05/2005** | |
| TDK | Telephone conference with Kaplan re: replevin; review emails re: replevin. |
|  | 0.25 |
| **'10/2005** | |
| SEB | Review Witten's response to Mala's arbitration demand; send same to clients. |
|  | 0.75 |
| **10/11/2005** | |
| SEB | Review Witten response to arbitration demand and document; telephone conference with Rynning re: same; email demand to TDK; review Lewis letter re: lease and License Agreement. |
|  | 1.00 |
| **10/12/2005** | |
| DMR | Review the Orange County Clerk of Court's e-mails re: copies of the Dycom v. Witten pleadings; draft letter to the clerk enclosing a check to cover copying costs; Fed Ex letter; file maintenance. |
|  | 1.25 |
| **10/17/2005** | |
| SEB | Review correspondence re: CARTS to be recovered in Florida; telephone conference with Rynning re: document collection; review Mala's response to Witten's allegations. |
|  | 2.50 |
| **10/18/2005** | |
| SEB | Telephone conference with Leijon and Rynning re: Witten's allegations; review Mala's comments re: same; review Mala CART progress reports. |
|  | 1.75 |
| **10/25/2005** | |
| SEB | Draft responses to Mala's document demand; send same to clients. |
|  | 1.25 |
| **10/26/2005** | |
| SEB | Review and revise document request responses; serve and file same; telephone conference with Bugbee re: invoice; email Leijon, et al. re: same. |
|  | 1.25 |

Page: 2

MALA Geoscience AB

|  |  |
|---|---|
| | 11/01/2005 |
| CLIENT NO: | 6244-01M |
| STATEMENT NO: | 9 |

Witten Technologies, Inc.

| | | HOURS | |
|---|---|---|---|
| **10/27/2005** | | | |
| SEB | Draft letter to Lewis re: Witten's objections to Mala's demand; draft letter to Arbitrator Genoni re: same; meeting with TDK re: same. | 5.50 | |
| **10/28/2005** | | | |
| TDK | Edit discovery letter; message SEB. | 1.00 | |
| SEB | Email Lewis re: document discovery. | 0.25 | |
| **10/31/2005** | | | |
| TDK | Review 10/7 answer and counterclaim; conference with SEB; review email traffic. | 1.50 | |
| SEB | Revise draft letter to Arbitrator Genoni; send to clients for review; meeting with TDK re: case strategy. | 1.00 | |
| | TOTAL SERVICES: | 19.25 | 4,286.25 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 2.75 | $425.00 | $1,168.75 |
| Sarah E. Bushnell | 15.25 | 195.00 | 2,973.75 |
| Darcy Rand | 1.25 | 115.00 | 143.75 |

| | | |
|---|---|---|
| 09/23/2005 | Federal Express | 8.24 |
| 09/23/2005 | Federal Express | 9.50 |
| 09/23/2005 | Federal Express | 8.24 |
| 10/12/2005 | Photocopies of Dycom v. Witten Pleadings from the Orange County Clerk of Court. | 706.00 |
| 10/12/2005 | Federal Express | 8.77 |
| 10/26/2005 | Postage | 1.52 |
| 10/27/2005 | Photocopies | 34.20 |
| 10/31/2005 | Photocopies of record or document accessible electronically at a public terminal from the US District Court Office of the Clerk. | 4.30 |
| 10/31/2005 | Long Distance Telephone | 7.02 |
| 10/31/2005 | WestLaw Research charges | 45.38 |
| | TOTAL EXPENSES | 833.17 |
| | TOTAL CURRENT WORK | 5,119.42 |
| | PREVIOUS BALANCE: | $16,396.46 |
| | BALANCE DUE: | $21,515.88 |

YOUR ACCOUNT IS 60 DAYS PAST DUE.

Page: 3
11/01/2005

MALA Geoscience AB

CLIENT NO:      6244-01M
STATEMENT NO:          9

Witten Technologies, Inc.

INVOICES DUE AND PAYABLE UPON RECEIPT

KELLY & BERENS, P.A.
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

|  | | Page: 1 |
|---|---|---|
|  | | 12/01/2005 |
| MALA Geoscience AB | CLIENT NO: | 6244-01M |
| Mala Geoscience | STATEMENT NO: | 10 |
| Skolgatan II S-930 70 Mala | | |

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

|  |  |  | HOURS |
|---|---|---|---|
| 11/01/2005 | | | |
| | TDK | Review all email traffic over last 60 days; conference with H. Kaplan and SEB; edit Genoni letter. | 3.75 |
| | SEB | Telephone conference with Rynning and Elizabeth re: document collection and allegation that Mala has not be able to sell in Europe; meeting with TDK and H. Kaplan re: arbitration strategy; meeting with TDK re: discovery; draft letter re: supplemental demand and objections to certain relief requested by Witten; send same; send letter to Lewis re: discovery objections. | 6.25 |
| 11/02/2005 | | | |
| | TDK | Conference with SEB re: Witten objections to motion. | 0.75 |
| | SEB | Review Lewis letter to Genoni; meeting with TDK re: same; research and draft response re: same. | 3.50 |
| 11/03/2005 | | | |
| | TDK | Conference with SEB; edit letter to Genoni; review H. Kaplan voice mail. | 1.25 |
| | SEB | Revise Genoni letter; telephone conference with Rynning and Leijon re: 4Q 2004 royalty payment; send letter to Genoni. | 1.75 |
| 11/04/2005 | | | |
| | SEB | Correspond with Genoni, Lewis, et al. re: discovery disputes and scope of arbitration. | 0.50 |
| 11/07/2005 | | | |
| | SEB | Telephone conference with Lewis re: document requests, objections and scope of arbitration; correspond with clients re: same; correspond with H. Kaplan re: same. | 2.50 |
| /08/2005 | | | |
| | TDK | Conference with SEB re: hearing before Genoni; letter to Simon re: discovery and exclusions. | 1.00 |

|  | Page: 2 |
| --- | --- |
|  | 12/01/2005 |
| CLIENT NO: | 6244-01M |
| STATEMENT NO: | 10 |

MALA Geoscience AB

Witten Technologies, Inc.

|  |  | HOURS |
| --- | --- | --- |
| SEB | Correspond with TDK re: communication with Lewis and topics for telephone conference with Genoni; review Witten royalty payment and calculations; review Lewis letter re: discovery; meeting with TDK re: same; prepare meeting agenda. | 3.00 |
| **11/09/2005** |  |  |
| SEB | Draft letter to Genoni re: issues to be addressed in 11/10 telephone conference. | 4.00 |
| **11/10/2005** |  |  |
| TDK | Conference with SEB re: status. | 0.25 |
| SEB | Prepare for and telephone conference with Lewis and Arbitrator Genoni; meeting with TDK re: same; message H. Kaplan re: same. | 2.75 |
| **11/11/2005** |  |  |
| SEB | Draft amended demand; draft interrogatory; draft email to clients re: telephone conference with Genoni; correspond with H. Kaplan re: same. | 1.50 |
| **11/16/2005** |  |  |
| SEB | Draft supplemental demand and interrogatory; circulate to clients; telephone conference with Rynning, Leijon and Hedborg re: document production. | 0.75 |
| **11/17/2005** |  |  |
| SEB | Serve supplemental demand; correspond with Leijon, Kaplan, et al. re: Equipment Lease. | 0.25 |
| **11/21/2005** |  |  |
| SEB | Work with H. Kaplan re: interrogatory to Witten; correspond with H. Kaplan re: Software License Agreement; email TDK re: interrogatory. | 1.00 |
| TLB | Review email from Gross re: Wolkerstorfer's agreement to pay for costs; email correspondence with Stephenson. | 0.25 |
| **11/22/2005** |  |  |
| SEB | Correspond with Hedborg re: document production; review Lewis letters; send same to clients. | 0.75 |
| **11/23/2005** |  |  |
| SEB | Review correspondence from Green; re-send Witten letters to Leijon. | 0.25 |
| **11/27/2005** |  |  |
| TDK | Edit discovery letter; review escrow request letter and message SEB. | 0.75 |
| **11/28/2005** |  |  |
| SEB | Correspond and telephone conference with Hedborg re: document collection; correspond with Panel and Lewis re: Witten's escrow request and document production; correspond with clients re: response to Witten escrow request. | 1.00 |

MALA Geoscience AB

Witten Technologies, Inc.

Page: 3
12/01/2005
CLIENT NO:    6244-01M
STATEMENT NO:    10

| | | | HOURS |
|---|---|---|---|
| 11/29/2005 | | | |
| | JSP | Research arbitrator's authority to escrow. | 0.75 |
| | SEB | Correspond with Leijon re: Witten allegations; telephone conference with Rynning re: same; begin drafting response to Witten's escrow request. | 1.50 |
| 11/30/2005 | | | |
| | JSP | Research rationale for arbitrator's power to provide interim relief. | 0.50 |
| | DMR | Review SEB e-mails re: D&B alerts for MALA USA; telephone conferences with Dunn & Bradstreet customer support; open an account online; telephone conference with customer service re: alerts not available with purchased reports - request refund; telephone conference with D&B tech support; conference with SEB re: report; order report for MALA Geoscience Forvaltnings; telephone conference with tech support; search Internet for D&B's Swedish affiliate Soliditet; search Bonnier's website for information on Soliditet; request membership with D&B's Swedish office; review SEB and Leijon e-mails; scan and mail report on MALA USA; download report on MALA Forvaltnings; review SEB's draft letter to arbitrator and edit. | 6.00 |
| | TLB | Review and revise draft letter to Arbitrator; office conference with SEB re: same. | 0.50 |
| | SEB | Draft letter to Genoni re: Witten's escrow request; revise interrogatories; telephone conference with Rynning re: escrow request response; correspond with Leijon and H. Kaplan re: same; review unexecuted Software License Agreement; email H. Kaplan, Rynning and Leijon re: same; work with DMR to obtain D&B reports on Mala's entities. | 7.00 |
| | | TOTAL SERVICES: | 54.00    11,842.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 7.75 | $425.00 | $3,293.75 |
| Sarah E. Bushnell | 38.25 | 195.00 | 7,458.75 |
| Tracey L. Baubie | 0.75 | 250.00 | 187.50 |
| Darcy Rand | 6.00 | 115.00 | 690.00 |
| Jennifer S. Pirozzi | 1.25 | 170.00 | 212.50 |

| | | |
|---|---|---|
| 10/26/2005 | Federal Express | 16.16 |
| 11/09/2005 | Postage | 2.26 |
| 11/17/2005 | Federal Express | 8.42 |
| 11/30/2005 | Photocopies | 146.80 |
| 11/30/2005 | Long Distance Telephone | 7.67 |
| '30/2005 | WestLaw Research charges | 99.81 |
| | TOTAL EXPENSES | 281.12 |

MALA Geoscience AB

Page: 4
12/01/2005
CLIENT NO:    6244-01M
STATEMENT NO:    10

Witten Technologies, Inc.

TOTAL CURRENT WORK                                          12,123.62

PREVIOUS BALANCE:                                          $21,515.88

11/15/2005    Payment - wire transfer.                          -16,376.46

BALANCE DUE:                                              $17,263.04

YOUR ACCOUNT IS 90 DAYS PAST DUE.

KELLY & BERENS, P.A.
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

Page: 1
01/01/2006

MALA Geoscience AB
Mala Geoscience
Skolgatan II S-930 70 Mala

CLIENT NO:      6244-01M
STATEMENT NO:          11

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

|  |  |  | HOURS |
|---|---|---|---|
| 12/01/2005 | | | |
| | TLB | Review draft correspondence to Arbitrator; office conference with SEB re: same. | 0.75 |
| | JSP | Review correspondence regarding escrow request. | 0.25 |
| | SEB | Correspond with clients and TLB re: Lewis letter and Mala response; draft response to same; telephone conference with Rynning re: manufacturing issue and response to Lewis. | 5.00 |
| 12/02/2005 | | | |
| | TLB | Office conference with SEB; review correspondence re: disputed issues. | 1.00 |
| | JSP | Document review. | 8.50 |
| | SEB | Correspond with Genoni and Lewis re: escrow request; meeting with JSP re: document production. | 1.25 |
| 12/05/2005 | | | |
| | JSP | Document review. | 8.00 |
| | DMR | Review e-mail from SEB; telephone conference with D&B re: possibility of MALA Geoscience AB reports out of Sweden; telephone conference with D&B International re: financial investigation on MALA Geoscience AB; draft e-mail to SEB confirming findings. | 1.50 |
| | TDK | Memo SEB; telephone conference SEB. | 0.50 |
| | SEB | Correspond with JSP re: document production; telephone conference with JSP re: same; correspond with DMR re: Dun & Bradstreet report; correspond with Leijon re: document production and response to Genoni; correspond with Genoni and Lewis re: document production and escrow request. | 0.75 |
| 12/06/2005 | | | |
| | JSP | Document production. | 4.50 |

MALA Geoscience AB

Page: 2
01/01/2006
CLIENT NO:      6244-01M
STATEMENT NO:      11

Witten Technologies, Inc.

|  |  |  | HOURS |
|---|---|---|---|
| | SEB | Review documents for production; correspond with Hedborg re: same. | 8.50 |
| | DMR | Telephone conference with D&B re: reports on MALA. | 0.50 |
| 12/07/2005 | | | |
| | SEB | Draft Stipulation and Protective Order; send to clients for review; review financial statements; email H. Kaplan re: same; review documents for production; review and revise Confidentiality Agreement. | 7.50 |
| | JSP | Document production. | 2.75 |
| 12/08/2005 | | | |
| | JSP | Privilege log. | 5.00 |
| | SEB | Telephone conference with Rynning re: Mala's parent guaranteeing award to Witten; correspond with Genoni re: same; correspond with Lewis re: Confidentiality Agreement; review documents for production; review privilege log; review emails and draft memo re: case developments. | 7.50 |
| 12/09/2005 | | | |
| | JSP | Update privilege log; document production. | 4.75 |
| | SEB | Correspond with Leijon re: contact info for witnesses; execute Confidentiality Agreement; complete review of privilege log; finalize and serve same; finalize document production and send out; finalize TDK memo re: case developments. | 4.00 |
| 12/12/2005 | | | |
| | JSP | Preparing documents for client call regarding questions; missing attachments. | 4.75 |
| 12/13/2005 | | | |
| | JSP | Document review for client call. | 3.50 |
| | SEB | Correspond with clients re: deposition and document production. | 0.50 |
| 12/14/2005 | | | |
| | JSP | Conference call; document review; organize and sent document for upcoming conference call. | 4.50 |
| | SEB | Review documents; telephone conference with Leijon re: document discovery; meeting with JSP re: document discovery; review Genoni ruling on motion to place funds in escrow; send same to clients; correspond with clients re: confidentiality matters. | 7.00 |
| 12/15/2005 | | | |
| | JSP | Document review. | 1.00 |
| | SEB | Work with JSP re: Leijon responses to questions; email Leijon and Hedborg re: document production. | 0.50 |

MALA Geoscience AB

Witten Technologies, Inc.

Page: 3
01/01/2006
CLIENT NO:        6244-01M
STATEMENT NO:              11

|  |  | HOURS |
|---|---|---|
| **12/16/2005** | | |
| JSP | Document production. | 3.75 |
| DMR | Sort and organize file documents; create labels and update file index. | 1.50 |
| SEB | Telephone conference with Rynning re: documents; telephone conference with Hedborg re: translations; meetings with JSP re: document discovery; review Leijon notes re: document production. | 6.50 |
| **12/19/2005** | | |
| JSP | Document production and privilege log. | 3.75 |
| SEB | Telephone conference with Rynning and Leijon re: document questions, document production and witness list. | 8.25 |
| **12/20/2005** | | |
| JSP | Document production and privilege log. | 3.75 |
| SEB | Correspond with Leijon re: witnesses and depositions; document production; revise privilege log. | 2.75 |
| **12/21/2005** | | |
| JSP | Document production and client questions. | 5.00 |
| DMR | Review SEB e-mails re: D&B report on Witten; order D&B report on Witten; telephone conference with D&B rep re: an investigation into MALA Geoscience AB's financial history; e-mail SEB. | 2.00 |
| SEB | Correspond with Kaplan re: various matters; update witness list; notice re: depositions; telephone conference with Lewis re: same; review Swedish emails; correspond with Hedborg re: same; meetings with JSP re: document production; telephone conference with Clifford; telephone conference with Lazarus; telephone conference with TDK re: depositions. | 4.25 |
| **12/22/2005** | | |
| SEB | Telephone conference with Genoni and Lewis re: discovery; report to clients re: same; correspond with TDK re: expert; telephone conference with Lazarus; messages Sterling; telephone conference with Meyer and Leonard re: patent assignment. | 2.75 |
| **12/23/2005** | | |
| SEB | Correspond with Leijon re: GSSI documents; telephone conference with Leijon and Johansson re: document production and FCC licensing; correspond with Lewis re: discovery; produce GSSI documents and patent assignment recordation. | 2.00 |
| **⁷/28/2005** | | |
| DMR | Telephone conferences with D&B international office re: MALA Geoscience AB's report; review fax from D&B; draft e-mail to SEB. | 0.50 |

Page: 4
01/01/2006

MALA Geoscience AB

CLIENT NO:    6244-01M
STATEMENT NO:    11

Witten Technologies, Inc.

|  |  | HOURS |  |
|---|---|---|---|
| 12/29/2005 |  |  |  |
| SEB | Review Mala D&B report and send to Leijon, Rynning and H. Kaplan; correspond with JSP and Hedborg re: document production. | 0.50 |  |
|  | TOTAL SERVICES: | 141.50 | 25,730.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 0.50 | $425.00 | $212.50 |
| Sarah E. Bushnell | 69.50 | 195.00 | 13,552.50 |
| Tracey L. Baubie | 1.75 | 250.00 | 437.50 |
| Darcy Rand | 6.00 | 115.00 | 690.00 |
| Jennifer S. Pirozzi | 63.75 | 170.00 | 10,837.50 |

| 12/01/2005 | Federal Express | 8.42 |
|---|---|---|
| 12/02/2005 | D&B Charges on US Bank card. | 327.99 |
| 12/08/2005 | Xact, Inc. Copying and bates labeling | 1,459.01 |
| 12/09/2005 | Federal Express | 24.43 |
| /19/2005 | Photocopies - Xact.  Copying and Bates Labeling. | 2,108.71 |
| 12/21/2005 | Photocopies - Xact. | 24.82 |
| 12/21/2005 | Photocopies - Xact.  Copying and Bates Labeling. | 99.64 |
| 12/22/2005 | Postage | 4.15 |
| 12/27/2005 | Photocopies - Xact. | 1,182.37 |
| 12/30/2005 | Long Distance Telephone | 353.44 |
| 12/31/2005 | Photocopies | 643.60 |
|  | TOTAL EXPENSES | 6,236.58 |
|  | TOTAL CURRENT WORK | 31,966.58 |
|  | PREVIOUS BALANCE: | $17,263.04 |
| 12/12/2005 | Payment - wire transfer. | -5,092.42 |
|  | BALANCE DUE: | $44,137.20 |

YOUR ACCOUNT IS 60 DAYS PAST DUE.

INVOICES DUE AND PAYABLE UPON RECEIPT

KELLY & BERENS, P.A.
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

MALA Geoscience AB
Mala Geoscience
Skolgatan II S-930 70 Mala

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

|  | | Page: 1 |
|---|---|---|
|  | | 01/01/2006 |
| CLIENT NO: | | 6244-01M |
| STATEMENT NO: | | 12 |

PREVIOUS BALANCE:                                          $44,137.20

BALANCE DUE:                                               $44,137.20

YOUR ACCOUNT IS 60 DAYS PAST DUE.

INVOICES DUE AND PAYABLE UPON RECEIPT

**KELLY & BERENS, P.A.**
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

|  |  |
|---|---|
| | Page: 1 |
| | 02/01/2006 |
| MALA Geoscience AB | |
| Mala Geoscience | CLIENT NO:    6244-01M |
| Skolgatan II S-930 70 Mala | STATEMENT NO:    13 |

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

| | | | HOURS |
|---|---|---|---|
| **01/02/2006** | | | |
| | TDK | Conference with SEB re: depositions. | 0.50 |
| | SEB | Review Witten docs; meeting with TDK re: depos; meetings with JSP re: document production and subpoenas. | 6.50 |
| | JSP | Document review; translation; production; and privilege log. | 5.50 |
| **01/03/2006** | | | |
| | SEB | Review Witten documents; telephone conference with H. Kaplan re: Clifford. | 6.25 |
| | JSP | Research ability of arbitrator to subpoena documents from a non-party; product translated text. | 4.50 |
| **01/04/2006** | | | |
| | SEB | Telephone conference with Lewis re: request to postpone hearing and discovery matters; email Leijon, H. Kaplan, Rynning and TDK re: same. | 0.50 |
| | JSP | Production of translated text. | 6.25 |
| **01/05/2006** | | | |
| | JSP | Review written privilege log;  produce translated text; research subpoena procedure. | 3.50 |
| **01/06/2006** | | | |
| | SEB | Read pleadings in Florida replevin action; telephone conference with H. Kaplan re: same; telephone conference with Trask re: same; message and correspond with Leijon re: Witten request to delay the arbitration; meeting with JSP re: document production; meeting with JSP re: subpoena process; email Lewis re: discovery matters and request to postpone hearing. | 2.00 |
| | JSP | Production of documents; attachments; translations; arbitrator research. | 2.00 |

MALA Geoscience AB

Witten Technologies, Inc.

Page: 2
02/01/2006
CLIENT NO:      6244-01M
STATEMENT NO:        13

|  |  |  | HOURS |
|---|---|---|---|
| 01/09/2006 | | | |
| | JSP | Produce translated text; attachments. | 2.50 |
| | SEB | Brief meeting with JSP re: document production; correspond with Lewis re: depositions and document production; correspond with Lewis and TDK re: Green depo. | 0.75 |
| 01/10/2006 | | | |
| | JSP | Production of translated text and attachments. | 4.50 |
| | SEB | Correspond with TDK and Lewis re: Green depo; meeting with JSP re: document production. | 1.00 |
| 01/11/2006 | | | |
| | SEB | Correspond with Lewis re: depositions of Leijon and Rynning; telephone conference with Leijon re: same; work on scheduling location for Green deposition; correspond with Hedborg re: document production. | 1.00 |
| 01/12/2006 | | | |
| | SEB | Review Witten documents; schedule travel for D.C. depositions; correspond with Lewis re: discovery; email Bugbee re: subpoena process. | 3.00 |
| 01/13/2006 | | | |
| | DMR | Conferences with SEB re: MALA document production; review e-mails from SEB, Leijon and Hedborg; review documents from SEB that need translations; begin downloading translations and attachments; pull documents that need to have attachments/translations produced; draft translations to be produced per e-mail instructions. | 5.50 |
| | SEB | Review Witten documents; draft letter to Genoni responding to Witten's request for continuance; read Witten's interrogatory answers; research subpoena practice; telephone conference with Linder re: GSSI License Agreement; meeting with DMR re: document production. | 8.00 |
| 01/14/2006 | | | |
| | SEB | Revise letter to Genoni; review WTI documents. | 5.50 |
| 01/15/2006 | | | |
| | TDK | Edit opposition to continuance motion; messages SEB and H. Kaplan. | 1.25 |
| | SEB | Correspond with TDK re: Genoni letter; revise same and send to clients. | 0.75 |
| 01/16/2006 | | | |
| | DMR | Review e-mails from Leijon; review e-mails from Hedborg; review e-mails from SEB and download; review and match up documents and translations; draft and edit translations; review documents to be produced for duplications; draft list of duplicates and privileged documents; draft e-mail to Hedborg re: remaining translations needed; download documents; conference with SEB re: additional documents to be produced; sort second stack for duplicates; pull documents that need attachments produced. | 6.50 |

Page: 3
02/01/2006

MALA Geoscience AB

CLIENT NO:     6244-01M
STATEMENT NO:     13

Witten Technologies, Inc.

HOURS

| | | |
|---|---|---|
| TDK | Conference with SEB and review emails re: continuance. | 0.50 |
| SEB | File and serve Genoni letter; work with DMR on assembling translations for production; correspond with clients re: royalty reports and invoices; email witnesses re: telephone interviews; review Witten documents. | 6.00 |

**01/17/2006**

| | | |
|---|---|---|
| DMR | Download translations from SEB, Leijon and Hedborg; match English translations with Swedish correspondence/e-mails; Bates Labels documents to be produced; pull depositions; update list/compilation of translations; conferences with SEB re: translations. | 7.00 |
| TDK | Messages SEB and H. Kaplan. | 0.50 |
| SEB | Correspond with clients and G. Trask re: Witten's motion for continuance; review Witten documents; work with DMR to produce translations; email Lewis re: same and re: various discovery matters. | 6.50 |

**01/18/2006**

| | | |
|---|---|---|
| DMR | Pair e-mails/correspondence with attachments to be produced; sort attachments; pull duplicates; review attachment compilations and draft updated list of status of attachments; conference with SEB re: attachments still needed and privileged documents; draft e-mail to Elizabeth re: attachments. | 7.50 |
| TDK | Conference call with SEB and H. Kaplan; review emails. | 1.00 |
| SEB | Telephone conference with Linder re: GSSI patent issue; telephone conference with TDK and H. Kaplan re: settlement and expert; telephone conference with Stelling re: potential testimony. | 4.00 |

**01/19/2006**

| | | |
|---|---|---|
| DMR | Continue reviewing e-mail attachments from Leijon and Hedborg; match attachment with cover letter; draft Bates Labels for attachments; Bates Label documents and make copies; edit internal compilation; check attachments for accuracy. | 4.00 |
| SEB | Review Witten documents; telephone conference with Linder and correspond with Linder re: expert opinion; telephone conference with Carney re: potential testimony; email clients and Lewis re: privilege waiver; telephone conference with Rynning re: GSSI patent issue and re: privilege waiver; telephone conference with Lazarus re: FCC waiver issue; revise privilege log; telephone conference with Nielsen re: potential testimony; telephone conference with Kowachyk re: second opinion on GSSI patent issues. | 6.00 |

**20/2006**

| | | |
|---|---|---|
| SEB | Draft Second Amended Witness List; serve and file same; review Witten documents; telephone conference with Linder and correspond with Linder re: expert opinion; telephone conference with Wolf re: potential testimony; telephone conference with Dycom general counsel re: Dycom | |

MALA Geoscience AB

Witten Technologies, Inc.

Page: 4
02/01/2006
CLIENT NO: 6244-01M
STATEMENT NO: 13

| | | HOURS |
|---|---|---|
| | confidentiality obligations; email Lewis re: same; review attachments for production; telephone conference with Lazarus re: FCC waiver application. | 8.50 |
| **01/23/2006** | | |
| DMR | Edit attachment compilation; review privilege log; draft e-mail to Hedborg re: missing attachments; draft Bates Labels for attachments; Bates Label documents; draft letter to Lewis; assemble package to be FedExed. | 3.00 |
| SEB | Review documents for depositions. | 4.00 |
| **01/24/2006** | | |
| SEB | Review documents for depositions. | 6.75 |
| **01/25/2006** | | |
| SEB | Review documents for depositions; correspond with Lewis re: document questions. | 8.25 |
| **01/26/2006** | | |
| JSP | Pull GSS1 documents from privilege log for SEB; determine whether a bates range was produced for SEB. | 0.50 |
| DMR | Draft Bates Labels; review documents produced to find cover pages to attachments to be produced; conference with SEB re: document production status; edit compilation; download e-mail and attachments from E. Hedborg. | 1.00 |
| SEB | Review documents for depositions; produce privileged documents re: GSSI license agreement and FCC waiver issues pursuant to limited waiver agreement. | 7.75 |
| **01/27/2006** | | |
| DMR | Conference with SEB re: Mala's document productions; pull privileged documents from production sets; organize file documents; re-organize documents pulled in from first production; match translations with cover pages for Kelly & Berens' working copy of documents produced pursuant to SEB's request; update master file index; create labels; update correspondence board. | 4.00 |
| SEB | Correspond with Leijon re: depo prep; review Lewis messages re: documents; read motion to disqualify Linder; correspond with Panel re: hearing. | 0.25 |
| **01/28/2006** | | |
| JSP | Deposition preparation. | 6.75 |
| TDK | Message SEB re: lawyer as expert witness. | 0.25 |
| SEB | Review documents for depositions. | 8.50 |
| **01/29/2006** | | |
| JSP | Deposition preparation. | 2.75 |

Page: 5
02/01/2006

MALA Geoscience AB

CLIENT NO:    6244-01M
STATEMENT NO:    13

Witten Technologies, Inc.

|  |  |  | HOURS |
|---|---|---|---|
| TDK | Messages SEB; begin preparation for Green deposition. |  | 1.00 |
| SEB | Review documents for depositions. |  | 4.00 |
| 01/30/2006 |  |  |  |
| TDK | Conference with SEB re: depositions and documents. |  | 0.50 |
| JSP | Pull documents for SEB; update privilege log. |  | 1.00 |
| DMR | Review and download e-mails from SEB; review documents produced pursuant to SEB's request. |  | 1.00 |
| SEB | Review documents for depositions; send same to Rynning and Leijon; meeting with TDK re: depo prep; email Lewis re: document matters. |  | 9.75 |
| 01/31/2006 |  |  |  |
| JSP | Locate documents for SEB. |  | 1.00 |
| SEB | Draft letter to Genoni re: Witten's motion to disqualify Linder; research re: same; meeting with TDK re: same; meeting with JSP re: documents. |  | 7.50 |
|  | TOTAL SERVICES: |  | 208.75    37,792.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 5.50 | $425.00 | $2,337.50 |
| Sarah E. Bushnell | 123.00 | 195.00 | 23,985.00 |
| Darcy Rand | 39.50 | 115.00 | 4,542.50 |
| Jennifer S. Pirozzi | 40.75 | 170.00 | 6,927.50 |

| | | |
|---|---|---|
| 12/06/2005 | European BIR-MM from D&B. | 339.14 |
| 12/20/2005 | Federal Express | 42.26 |
| 12/27/2005 | Federal Express | 91.41 |
| 12/27/2005 | Federal Express | 113.76 |
| 01/11/2006 | Telecopy Charges | 4.00 |
| 01/17/2006 | Federal Express | 15.64 |
| 01/23/2006 | Postage | 5.22 |
| 01/31/2006 | Photocopies | 1,164.00 |
| 01/31/2006 | WestLaw Research charges | 1,350.51 |
| 01/31/2006 | Long Distance Telephone | 212.14 |
|  | TOTAL EXPENSES | 3,338.08 |
|  | TOTAL CURRENT WORK | 41,130.58 |
|  | PREVIOUS BALANCE: | $44,137.20 |

Page: 6
02/01/2006

MALA Geoscience AB

CLIENT NO:    6244-01M
STATEMENT NO:    13

Witten Technologies, Inc.

| 01/16/2006 | Payment - wire transfer. | -44,112.20 |

BALANCE DUE:                                                    $41,155.58

YOUR ACCOUNT IS 30 DAYS PAST DUE.

INVOICES DUE AND PAYABLE UPON RECEIPT

KELLY & BERENS, P.A.
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

MALA Geoscience AB
Mala Geoscience
Skolgatan II S-930 70 Mala

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

Page: 1
03/01/2006
CLIENT NO:    6244-01M
STATEMENT NO:    14

|  |  |  | HOURS |
|---|---|---|---|
| 02/01/2006 | | | |
| | SEB | Travel to Washington, D.C. for depositions; meeting with Leijon and Rynning re: same. | 9.75 |
| J2/2006 | | | |
| | SEB | Defend Leijon deposition in Washington, D.C. | 10.00 |
| 02/03/2006 | | | |
| | JSP | Chronology. | 0.25 |
| | TDK | Telephone conference with SEB; message SEB. | 0.50 |
| | SEB | Defend Rynning deposition in Washington, D.C. | 10.00 |
| 02/06/2006 | | | |
| | TDK | Begin review of Witten disclosure documents 2000-2002. | 2.00 |
| | DMR | Review  SEB's email regarding video depo of Mike Oristgalio; telephone conference kinko's; telephone conference with Inter Call conferencing regarding pricing and requirements for video conference; draft email to SEB's search for court reporters in Boston; telephone conference with O' Brien & Levine regarding video conference equipment. | 2.00 |
| | JSP | Draft Chronology. | 1.50 |
| 02/07/2006 | | | |
| | DMR | Review SEB's email; telephone conference with O'Brien and Levien regarding Oritaglio and Laydin dispositions; review and download emails from O'Brien and Levien; sort file documents received from SEB. | 1.50 |
| 02/08/2006 | | | |
| | DMR | Telephone conference with Intercall video conferencing regarding Oristaglio deposition; draft email to SEB. | 0.75 |
| | JSP | Subpoena for Oristaglio; gather documents to sent to SEB. | 1.50 |

MALA Geoscience AB

Witten Technologies, Inc.

Page: 2
03/01/2006
CLIENT NO:    6244-01M
STATEMENT NO:    14

| | | | HOURS |
|---|---|---|---|
| **02/09/2006** | | | |
| | JSP | Draft Chronology. | 8.25 |
| **02/10/2006** | | | |
| | DMR | Telephone conference with Sprint Intercall voice conferencing regarding Oristaglio deposition. | 0.25 |
| | JSP | Draft Chronology. | 4.25 |
| **02/11/2006** | | | |
| | JSP | Draft Chronology. | 2.00 |
| **02/12/2006** | | | |
| | TDK | Continue selecting exhibits for deposition of Green. | 2.50 |
| | JSP | Draft Chronology. | 2.00 |
| **02/13/2006** | | | |
| | TDK | Continue preparation for deposition of Green; select deposition exhibits. | 2.00 |
| | JSP | Draft Chronology. | 3.50 |
| | SEB | Correspond with H. Kaplan re: Green deposition; correspond with Leijon re: royalties; review Mala documents; correspond and telephone conference with Linder re: D. Johnson deposition and re: expert testimony. | 2.00 |
| **02/14/2006** | | | |
| | DMR | Draft email to E. Lewis attaching Oristaglio and Unlaydin deposition confirmation and details; telephone conference with Lewis regarding same; review Lewis response email; discussions with TDK and SEB regarding deposition logistics. | 1.00 |
| | JSP | Deposition preparation for R. Green. | 4.00 |
| | TDK | Finish selecting Green exhibits; conference with JSP; conference with SEB and JSP; prepare for Oristaglio deposition. | 2.50 |
| | SEB | Meeting with JSP re: preparing Green documents; meeting with TDK and JSP re: R. Green deposition; draft memo to TDK re: WTI counterclaims, summarizing exhibits and settlement agreement and developments in pleadings; email Ulsoet re: confidentiality waiver; draft damages interrogatory; email Leijon questions. | 4.50 |
| **02/15/2006** | | | |
| | JSP | Deposition preparation for R. Green and M. Oristaglio. | 3.00 |
| | TDK | Prepare for Green and Oristaglio depositions; conferences with JSP. | 3.00 |
| | SEB | Fed Ex Oristaglio subpoena to Randall; review Witten documents; revise memo; review and edit chronology; review and select documents for Oristaglio deposition. | 7.25 |

MALA Geoscience AB

Witten Technologies, Inc.

Page: 3
03/01/2006
CLIENT NO:    6244-01M
STATEMENT NO:    14

|  |  | HOURS |
|---|---|---|
| DMR | Draft Travel Itinerary for TDK; download directions and maps regarding arbitration accommodations and flights; telephone conference with Travel advisors regarding some for depositions; discussions with TDK. | 1.00 |

02/16/2006

|  |  |  |
|---|---|---|
| JSP | R. Green deposition prep and M. Oristaglio deposition prep. | 4.25 |
| TDK | Prepare for Green deposition; travel to Macon, Georgia; conferences with SEB and JSP. | 6.50 |
| SEB | Correspond with Lewis re: documents; review WTI documents; correspond with Johansson re: deposition travel; begin reading WTI's Answer and Counterclaim; produce Mala documents; draft document request for 2005 payroll records. | 4.25 |
| DMR | Review emails from SEB regarding arbitration; draft email to SEB regarding arbitration accommodations; discussions with TDK regarding same; Telephone conference with Nanette (Travel Advisors) regarding hotel accommodations and availability; Telephone conference Nanette regarding SEB's flight arrangments. | 1.50 |

02/17/2006

|  |  |  |
|---|---|---|
| JSP | M. Oristaglio deposition prep and label for documents. | 2.50 |
| TDK | Prepare for and depose Robert Green; conference with Green and Lewis; travel home; telephone conference with SEB. | 15.00 |
| SEB | Finish reviewing Witten's Answer and Counterclaim in Florida case; draft and send email to Trask re: same; select documents for Johnson and Ulwayden depositions; telephone conference with TDK re: R. Green deposition; email clients re: same; review documents re: glue patent; email Leijon, Rynning and Johansson re: same. | 4.00 |

02/18/2006

|  |  |  |
|---|---|---|
| JSP | Deposition preparation for M. Oristaglio. | 5.50 |
| TDK | Prepare exhibit list for Mike Oristaglio deposition; prepare for Oristaglio deposition. | 2.00 |

02/19/2006

|  |  |  |
|---|---|---|
| TDK | Email H. Kaplan re: Green deposition and settlement. | 0.75 |
| SEB | Prepare for D. Johnson deposition. | 1.00 |

02/20/2006

|  |  |  |
|---|---|---|
| TDK | Telephone conference with H. Kaplan; emails H. Kaplan; draft outline of settlement; prepare for Oristaglio deposition. | 2.00 |
| SEB | Review WTI documents for Oristaglio email re: glue patent; prepare for D. Johnson and Ulwayden depositions. | 5.25 |

MALA Geoscience AB

Witten Technologies, Inc.

Page: 4
03/01/2006
CLIENT NO:    6244-01M
STATEMENT NO:    14

|  |  |  | HOURS |
|---|---|---|---|
| DMR | Review SEB's emails regarding depositions; review SEB's emails regarding Leijon Travel plans; review SEB regarding Bernth Travel plans; draft email to Helen at O'Brien and Levine regarding Oristaglio depositions. |  | 1.00 |
| JSP | Tuna/D. Johnson deposition preparation; find patent document for SEB. |  | 3.50 |
| **02/21/2006** |  |  |  |
| TDK | Prepare for and depose Michael Oristaglio; memo SEB re: Oristaglio deposition. |  | 4.50 |
| JSP | Label files; track UPS package; scan documents for SEB documents. |  | 6.25 |
| SEB | Meeting with Linder re: GSSI patent license; travel to Boston for Ulwayden and Johnson depositions; prepare for Johnson depo; correspond with TDK re: depositions. |  | 8.00 |
| **02/22/2006** |  |  |  |
| TDK | Prepare for and telephone conference with Rynning, Leijon and H. Kaplan; draft term sheet; telephone conference with H. Kaplan. edit term sheet. |  | 2.50 |
| DMR | Telephone conference with Nanette at Travel Advisors regarding Leijon and Rynning's hotel accommodations; draft email to SEB regarding same; draft email to TDK regarding order of witness. |  | 0.75 |
| JSP | Make folder labels; go through R. Green deposition returned exhibits; refile documents; compile list of questions for E. Lewis. |  | 4.75 |
| SEB | Prepare for and take Ulwayden deposition in Boston; telephone conference with H. Kaplan, TDK, Leijon, and Rynning re: settlement offer. |  | 10.00 |
| **02/23/2006** |  |  |  |
| JSP | Summarize information missing from WTI production; refile documents; make labels. |  | 3.50 |
| TDK | Review term sheet; telephone conference with SEB. |  | 0.75 |
| SEB | Prepare for and take D. Johnson deposition; meeting with Lewis re: term sheet; travel to Minneapolis. |  | 12.00 |
| **02/24/2006** |  |  |  |
| JSP | File documents; make labels. |  | 0.75 |
| DMR | Meet with TDK to discuss deposition exhibits and settlement materials; sort settlement documents received from TDK; discussions with SEB regarding settlement related negotiations; download settlement related emails; draft index for settlement notebook; pull tabs and assemble notebook |  | 2.75 |
| TDK | Conference with SEB re: order of proof; conference with DMR re: |  |  |

Page: 5
03/01/2006

MALA Geoscience AB

CLIENT NO:  6244-01M
STATEMENT NO:  14

Witten Technologies, Inc.

|  |  | HOURS |  |
|---|---|---|---|
|  | exhibits. | 0.75 |  |
| SEB | Telephone conference with Kinkos re: copies. | 0.25 |  |
| **02/26/2006** |  |  |  |
| TDK | Messages SEB and H. Kaplan. | 0.50 |  |
| **02/27/2006** |  |  |  |
| JSP | Get copies of documents made; organize payroll records into spreadsheet format. | 1.50 |  |
| SEB | Correspond with Lewis re: discovery matters; correspond with H. Kaplan re: privilege waiver; meeting with JSP re: payroll records; review WTI's responses to document questions. | 0.75 |  |
| **02/28/2006** |  |  |  |
| DMR | Review email from SEB regarding accountants depositions; scheduling regarding depositions; discussions with TDK; discussions with SEB regarding travel arrangements; telephone conference with Nanette regarding flights; contact Delta regarding charter flight; discussions with TDK and SEB regarding video conference deposition versus traveling from Naples to Jacksonville. | 1.00 |  |
| JSP | Pull documents for Johansson deposition; label exhibits; examine payroll records; pull document for WTI questions. | 4.50 |  |
| SEB | Meeting with JSP re: payroll records; email Lewis re: same; research videoconferencing options in Jacksonville. | 1.00 |  |
|  | TOTAL SERVICES: | 218.50 | 56,110.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 47.75 | $425.00 | $20,293.75 |
| Sarah E. Bushnell | 90.00 | 235.00 | 21,150.00 |
| Darcy Rand | 13.50 | 115.00 | 1,552.50 |
| Jennifer S. Pirozzi | 67.25 | 195.00 | 13,113.75 |

| Date | Description | Amount |
|---|---|---|
| 01/23/2006 | Federal Express to Erin Lewis, from Sarah Bushnell. | 15.64 |
| 01/27/2006 | XACT SERVICES - COPY TAGGED, QUANTITY = 2678, COST = $515.08. | 515.78 |
| 01/30/2006 | Federal Express from Sarah Bushnell to Tommy Jeijon. | 70.43 |
| 02/01/2006 | Air Fare for Sarah Bushnell for travel, Washington, D.C. | 288.20 |
| 02/01/2006 | Taxi Services to Airport. For Sarah Bushnell. | 62.42 |
| 02/01/2006 | Lunch for Sarah Bushnell. | 9.65 |
| /01/2006 | Lodging charges for Sarah Busnell. | 641.20 |
| 02/01/2006 | Meals for Sarah Bushnell | 23.04 |
| 02/15/2006 | Federal Express from Sarah Bushnell to Donn Randall. | 18.80 |
| 02/16/2006 | Tim Kelly Airfare. | 469.60 |

Page: 6
03/01/2006

MALA Geoscience AB

CLIENT NO:    6244-01M
STATEMENT NO:    14

Witten Technologies, Inc.

| Date | Description | Amount |
|---|---|---|
| 02/16/2006 | TIm Kelly hotel for 2/16-2/17/2006. | 128.82 |
| 02/16/2006 | Tim Kelly car rental for 2/16-2/17. | 146.14 |
| 02/16/2006 | Tim Kelly meals for 2/16-2/17. | 50.00 |
| 02/16/2006 | Tim Kelly parking for 2/16-2/17. | 35.00 |
| 02/17/2006 | CAPITAL REPORTING COMPANY, COURT REPORTER TOMMY LEIJON. | 662.75 |
| 02/17/2006 | Postage | 2.73 |
| 02/20/2006 | CAPITAL REPORTING COMPANY, COURT REPORTER JAY RYNNING. | 456.35 |
| 02/20/2006 | Telecopy Charges | 42.00 |
| 02/21/2006 | Taxi fare for Sarah Bushnell | 34.34 |
| 02/21/2006 | Meals for Sarah Bushnell | 35.35 |
| 02/21/2006 | lodging from Feb. 21-Feb. 23 for Sarah Bushnell | 539.92 |
| 02/27/2006 | Photocopies | 1,569.00 |

TOTAL EXPENSES    5,817.16

TOTAL CURRENT WORK    61,927.16

PREVIOUS BALANCE:    $41,155.58

BALANCE DUE:    $103,082.74

YOUR ACCOUNT IS 30 DAYS PAST DUE.

**KELLY & BERENS, P.A.**
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

|  |  |
|---|---|
| | Page: 1 |
| | 04/01/2006 |

MALA Geoscience AB
Mala Geoscience
Skolgatan II S-930 70 Mala

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

| | CLIENT NO: | 6244-01M |
|---|---|---|
| | STATEMENT NO: | 15 |

|  |  |  | HOURS |
|---|---|---|---|
| 03/01/2006 | | | |
| | TDK | Messages SEB, et al. | 0.50 |
| | SEB | Correspond with TDK re: SLB license; review WTI responses to questions re: document production; email Lewis re: same; correspond with TDK re: Dycom waiver; draft response to Lewis re: same; correspond with Lewis re: Jacksonville depositions; correspond with clients re: settlement offer; review Johansson documents; send same to Johansson for review; review documents re: Lewis document production questions. | 4.50 |
| | JSP | Pull documents for WTI questions; pull documents for Johansson deposition. | 2.00 |
| 03/02/2006 | | | |
| | SEB | Draft memo re: GSSI License Agreement issue; begin drafting memo re: issues in Mala/WTI arbitration; prepare subpoenas for accountants; work on scheduling videoconference; correspond with TDK re: same; prepare to respond to Lewis questions re: document production; prepare for Johansson visit. | 5.00 |
| | JSP | Print production documents; replace documents in file; payrool analysis. | 1.25 |
| 03/03/2006 | | | |
| | TDK | Conference with SEB re: lease case answer and counterclaim; email re: same. | 0.75 |
| | SEB | Draft memo re: Mala/WTI arbitration issues; correspond with Trask, Kaplan, et al. re: motion to dismiss; edit same; draft letter to Genoni re: Dycom waiver; send same to Lewis; respond to Lewis re: document production questions; meeting with TDK re: Florida litigation and Dycom waiver. | 6.75 |
| | JSP | Re-file documents; analyze payroll; look for specific documents for SEB. | 2.00 |

Page: 2
04/01/2006

MALA Geoscience AB

CLIENT NO:    6244-01M
STATEMENT NO:    15

Witten Technologies, Inc.

|  |  | HOURS |
|---|---|---|
| **03/06/2006** |  |  |
| TDK | Conference with Clifford re: booking of IP rights. | 0.50 |
| SEB | Meeting with Linder re: deposition; defend Linder deposition; meeting with Johansson re: depo prep; meeting with Linder and Johansson re: expert opinion. | 6.50 |
| JSP | Attend W. Linder deposition; look for CCh publication for TDK. | 4.75 |
| **03/07/2006** |  |  |
| TDK | Conference with SEB re: order of proof at trial. | 0.50 |
| SEB | Defend Johansson deposition; meeting with Johansson re: same; telephone conference with Leijon re: same, Linder deposition, and Witten equipment; correspond with Lewis re: expert witness and voice mail. | 5.25 |
| DMR | Review travel arrangements and emails from Tommy; scan and mail Tommy the hotel confirmations and details; review emails from Jill (O'Brien and Levien Court reporters) and download Transcript order form; fill out form and email to Jill; meet with TDK, SEB and JP to discuss trail prep. | 1.25 |
| JSP | Call CCH customer service for publication on IP asset booking. | 0.50 |
| **03/08/2006** |  |  |
| SEB | Correspond and voice mail from Kaplan re: patent assignment; messages and telephone conferences with Lewis re: WTI equipment; email Leijon re: same; telephone conference with Lindsay re: accounting conventions for IP; read Hurse fax re: equipment. | 0.50 |
| DMR | Sort and organize deposition prep materials used by TDK and SEB in the Rynning, Leijon, Green & Oristaglio depositions; discussion with SEB regarding exhibits. | 1.50 |
| JSP | Call to accountant regarding book IP assets. | 0.25 |
| **03/09/2006** |  |  |
| TDK | Conference with SEB re: depos. | 0.50 |
| SEB | Revise chronology; work with Lewis, Leijon and Wolf re: equipment exchange; meeting with JSP re: accounting conventions; review Trask responses to affirmative defenses in Florida litigation; schedule Florida depositions. | 5.50 |
| DMR | Continue sorting deposition materials and indexing exhibits; pull tabs; discussions with SEB and JP regarding internal exhibit books. | 5.50 |
| JSP | Read through FBB142; find resource on valuing intangible assets. | 2.00 |
| **03/10/2006** |  |  |
| SEB | Meeting with JSP re: payroll records; emails with Lewis re: same; serve accountant subpoenas upon Lewis; revise chronology; email Lewis re: |  |

Page: 3
04/01/2006

MALA Geoscience AB

CLIENT NO:        6244-01M
STATEMENT NO:            15

Witten Technologies, Inc.

| | | | HOURS |
|---|---|---|---|
| | | borrowed control unit; work with DMR re: depo exhibits. | 4.75 |
| | JSP | Analyze payroll records; review book on valuation of IP assets. | 4.25 |
| | DMR | Discussion with SEB regarding transcripts and exhibits; Telephone conference with capital reporting regarding Leijon and Rynning exhibits; Telephone conference with Claude Joiner reporting regarding status of Green deposition transcript; enter deposition transcripts of Leijon, Rynning, Oristaglio and Johnson in Summation; edit deposition exhibit index; check bates numbers for accuracy; pull documents and make legible copies. | 6.00 |
| 03/11/2006 | | | |
| | SEB | Update chronology; correspondence with Johansson re: Dycom's complaints about commercial viability. | 5.50 |
| 03/13/2006 | | | |
| | TDK | Organize WTI tax returns with DMR. | 0.75 |
| | JSP | Leijon deposition summary. | 0.75 |
| | DMR | Review Witten Technologies Income Tax Statements for 2002-2004 and sort; Draft index for Witten income tax notebook; Pull tabs and assemble notebooks; discussions with SEB regarding reports produced by Witten; Telephone call to Claude Joiner regarding status of R. Green transcript and payment of invoice. | 3.00 |
| | SEB | Update chronology. | 4.00 |
| 03/14/2006 | | | |
| | JSP | Leijon deposition summary; compile deposition exhibits. | 1.00 |
| | DMR | Update deposition exhibit notebooks with Green's exhibits (clean copy notebooks); review emails from SEB regarding transcripts; review documents from JP. | 0.75 |
| | SEB | Send GSSI patent file history to Lewis; correspond with Trask re: case update. | 0.75 |
| 03/15/2006 | | | |
| | DMR | Telephone conference with Claude Joiner reporting regarding ASCII disk and exhibits; sort through folders from JP internal; exhibits/highlighting to locate. | 0.75 |
| | SEB | Correspond with Lewis re: SLB license, depos for next week and payroll records. | 0.50 |
| | JSP | Leijon deposition summary; payroll record analysis. | 2.50 |
| 03/16/2006 | | | |
| | SEB | Send depo transcripts to clients and witnesses; review WTI document request; review WTI interrogatory answer. | 1.00 |

Page: 4
04/01/2006

MALA Geoscience AB

CLIENT NO:    6244-01M
STATEMENT NO:    15

Witten Technologies, Inc.

|  |  | HOURS |
|---|---|---|
| **03/17/2006** | | |
| SEB | Deposition prep for Hurse, accountants; telephone conference with Hedquist re: same; correspond with Lewis re: same. | 0.75 |
| JSP | Look for documents WTI is missing in production; deposition prep for B. Hurse accountants. | 2.25 |
| **03/18/2006** | | |
| SEB | Work with JSP on deposition exhibits. | 0.25 |
| JSP | Deposition preparation for B. Hurse accountants. | 2.50 |
| **03/20/2006** | | |
| SEB | Work on deposition arrangements for 3/23 depositions; correspond with TDK re: Hurse deposition; review Hurse payroll analysis; telephone Vilsoe re: conference call; telephone conference with Lewis re: same; email re: same; correspond with Lewis re: documents; correspond with TDK re: Shea deposition. | 1.00 |
| JSP | B. Hurse payroll analysis. | 1.00 |
| **03/21/2006** | | |
| SEB | Correspond with TDK re: 3/23 depositions; confirm Shea deposition; schedule Shea deposition; telephone conference with Lewis and Vilsoe re: Dycom waiver; email TDK re: same; review Dycom/WTI litigation documents re: confidentiality issue; email Lewis and Vilsoe re: same. | 2.50 |
| JSP | Pull documents on WTI questions for SEB; deposition preparation; send documents to court reporter. | 1.00 |
| **03/22/2006** | | |
| TDK | Preparation for accountant depositions; telephone conferences with SEB. | 2.50 |
| JSP | Compile label documents to send to court reporter for Hurse deposition; file newly produced WTI documents. | 2.00 |
| SEB | Send notebooks to court reporter for depos; telephone conference with TDK re: same; meeting with JSP re: shareholder record project; correspond with Lewis re: subpoenas. | 2.00 |
| **03/23/2006** | | |
| TDK | Prepare for and depose Cummings, Barbee and Hurse; telephone conferences with SEB. | 8.75 |
| SEB | Telephone conference with court reporter re: deposition exhibits; telephone conference with TDK re: depos; correspond with Lewis and Vilsoet re: confidentiality. | 0.50 |
| **03/24/2006** | | |
| JSP | Analyze witten balance sheets and financial statements for SEB & TDK. | 5.50 |

Page: 5
04/01/2006

MALA Geoscience AB

CLIENT NO:    6244-01M
STATEMENT NO:    15

Witten Technologies, Inc.

| | | HOURS | |
|---|---|---|---|
| SEB | Revise chronology. | 4.75 | |
| **03/25/2006** | | | |
| SEB | Revise chronology. | 5.25 | |
| **03/26/2006** | | | |
| TDK | Review email traffic. | 0.50 | |
| **03/27/2006** | | | |
| JSP | Analyze WTI balance sheets and financial excerpts; deposition summary for T. Leijon. | 5.75 | |
| SEB | Work on chronology; respond to Lewis re: privilege waiver. | 2.00 | |
| **03/28/2006** | | | |
| JSP | Deposition summary of T. Leijon. | 0.50 | |
| SEB | Telephone conference with Kaplan re: case update; schedule telephone conference with H. Kaplan and Trask re: WTI counterclaims. | 0.25 | |
| **'29/2006** | | | |
| JSP | Locate documents for SEB regarding WTI production questions. | 0.25 | |
| SEB | Correspond with Lewis re: privilege waiver; correspond with H. Kaplan, TDK and clients re: same; review document questions; email Hedborg and Leijon re: same; meeting with TDK re: depo summaries. | 1.00 | |
| **03/30/2006** | | | |
| SEB | Read WTI summary judgment brief; telephone conference with TDK re: same; draft letter to Genoni re: same; telephone conference with Kaplan and Trask re: Florida litigation. | 4.75 | |
| **03/31/2006** | | | |
| SEB | Research re: pleading facts in alternative in New York; email TDK re: same; meeting with JSP re: translations; email H. Kaplan re: waiver argument. | 3.50 | |
| | TOTAL SERVICES: | 155.00 | 35,392.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 15.25 | $425.00 | $6,481.25 |
| Sarah E. Bushnell | 79.00 | 235.00 | 18,565.00 |
| Darcy Rand | 18.75 | 115.00 | 2,156.25 |
| Jennifer S. Pirozzi | 42.00 | 195.00 | 8,190.00 |

| | | |
|---|---|---|
| 02/07/2006 | Claude Joiner Reporting Services; Court Reporter Paula Childre. | 1,319.00 |
| 02/16/2006 | Flight arrangement for Tim Kelly to Atlanta/Macon For Robert Green deposition. | 499.60 |
| 02/18/2006 | Federal Express from Kelly and Berens to O'Brien Levine. | 43.36 |

Page: 6
04/01/2006

MALA Geoscience AB

CLIENT NO:    6244-01M
STATEMENT NO:        15

Witten Technologies, Inc.

| | | |
|---|---|---:|
| 02/21/2006 | O'Brien and Levine court reporting services; telephonic transcript of Michael L. Oristaglio. | 2,064.67 |
| 02/21/2006 | Flight arrangement to Boston for Sarah Bushnell from 02/21/2006 through 2/23/2006 for Uluaydin and Johnson deposition. | 488.60 |
| 02/21/2006 | Taxi service in St. Paul; charge amount for Sarah Bushnell for for Uluaydin and Johnson deposition. | 34.34 |
| 02/23/2006 | Fuel expenses in Cambridge, MA; charge amount for Sarah Bushnell for for Uluaydin and Johnson deposition. | 11.42 |
| 02/23/2006 | Food expenses; charge amount for Sarah Bushnell for for Uluaydin and Johnson deposition. | 11.74 |
| 02/23/2006 | Food expenses; charge amount for Sarah Bushnell for Uluaydin and Johnson deposition. | 6.79 |
| 02/23/2006 | Food expenses; charge amount for Sarah Bushnell for Uluaydin and Johnson deposition. | 3.13 |
| 02/23/2006 | Car rental in Boston for Sarah Bushnell; charge amount for Uluaydin and Johnson deposition. | 154.78 |
| 02/24/2006 | Court Reporter - Mike Oristaglio from O'Brien & Levine. 9:06 am to 4:36 pm for video conference deposition. | 1,312.50 |
| 02/24/2006 | Kinko's services; charge amount. | 78.01 |
| 02/24/2006 | Fedex services; charge amount. | 78.61 |
| ^3/01/2006 | Fedex Kinko's in Naples, Florida on 02/24/2006. | 2,024.46 |
| /01/2006 | Travel Advisors International; TDK travel expenses on 02/16/2006 for Uluaydin and Johnson deposition. | 297.10 |
| 03/06/2006 | Court Reporter from O'Brien & Levine for Uluaydin deposition. | 1,170.09 |
| 03/07/2006 | Ray J. Lerschen & Associates, L.L.P court reporter for March 7th and 8th; Court reporter Christopher J. Hegle for Linder and Johnson depositions. | 561.71 |
| 03/08/2006 | Deposition transcripts; Reporter Kimberly A. Smith for Johnson deposition. | 295.60 |
| 03/13/2006 | Claude Joiner Reporting Services; Court reporter for Robert Green deposition. | 1,187.10 |
| 03/14/2006 | Federal Express from Sarah Bushnell to Erin Lewis. | 13.65 |
| 03/20/2006 | Xact copying services; copy litigation 1216. | 182.16 |
| 03/21/2006 | Telecopy Charges | 22.00 |
| 03/29/2006 | Hedquist & Associates Reporters, Inc.; Reporter TSD for Hurse, Barbee, and Cummings deposition. | 1,503.41 |
| 03/31/2006 | Photocopies | 737.80 |
| 03/31/2006 | WestLaw Research charges | 714.85 |
| 03/31/2006 | Long Distance Telephone | 22.09 |
| | TOTAL EXPENSES | 14,838.57 |
| | TOTAL CURRENT WORK | 50,231.07 |
| | PREVIOUS BALANCE: | $103,082.74 |
| 03/22/2006 | Payment wire transfer from BK of NYC for $103055.74. | -103,055.74 |
| | BALANCE DUE: | $50,258.07 |

YOUR ACCOUNT IS 30 DAYS PAST DUE.

Page: 7
04/01/2006

MALA Geoscience AB

CLIENT NO:        6244-01M
STATEMENT NO:             15

Witten Technologies, Inc.

KELLY & BERENS, P.A.
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

|  |  |
|---|---|
| | Page: 1 |
| MALA Geoscience AB | 05/01/2006 |
| Mala Geoscience | CLIENT NO:  6244-01M |
| Skolgatan II S-930 70 Mala | STATEMENT NO:  16 |

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

|  |  |  | HOURS |
|---|---|---|---|
| 04/03/2006 | | | |
| | JSP | Deposition preparation for Vince Shea. | 2.50 |
| | SEB | Prepare for Shea depo; read Cummings depo transcript; begin drafting fact stipulation. | 3.00 |
| 04/04/2006 | | | |
| | SEB | Draft fact stipulation; prepare for Shea deposition; meeting with TDK re: hearing strategy; email Leijon, Rynning and H. Kaplan re: same; read Barbee deposition transcript. | 8.75 |
| | AB | Receive explanation of relevant claims and issues and background on the action; instructed on firm's standard practice for summarizing depositions; receive and adapt template; begin summarizing deposition of Jan Rynning. | 1.00 |
| 04/05/2006 | | | |
| | SEB | Take Shea deposition; revise fact stipulation and send to Lewis; respond to Lewis re: outstanding document issues; read Green deposition transcript; meeting with TDK re: strategy. | 8.00 |
| | AB | Summarize Rynning depo. | 1.00 |
| 04/06/2006 | | | |
| | SEB | Correspond with Lewis re: document questions and transactions; read Green depo transcript; select exhibits; telephone conference with AWB re: depo summaries. | 8.75 |
| | JSP | Pull documents for SEB regarding WTI questions on translation of the documents. | 1.00 |
| | AB | Summarize Rynning depo; telephone conference with SEB re: questions about format; receive feedback on summary; review and edit summary. | 4.50 |
| 04/07/2006 | | | |
| | SEB | Select exhibits; correspond with Lewis re: fact stipulation; finalize and | |

Page: 2
05/01/2006

MALA Geoscience AB

CLIENT NO:       6244-01M
STATEMENT NO:              16

Witten Technologies, Inc.

|  |  |  | HOURS |
|---|---|---|---|
|  |  | send same to Genoni; telephone conference with Lewis re: witnesses. | 7.75 |
|  | JSP | Print and file newly produced WTI documents; compile documents for chart outlining Green's projections; analyze Vince Shea's valuation of WTI. | 5.75 |
|  | AB | Summarize Rynning depo; telephone conference with SEB re: questions about format. | 1.50 |
| 04/08/2006 | SEB | Draft pre-hearing brief; meeting with TDK re: exhibits. | 7.75 |
| 04/09/2006 | SEB | Read Oristaglio deposition transcript. | 1.75 |
| 04/10/2006 | DMR | Review email from SEB regarding exhibits; discussion with SEB regarding trial schedule change; draft email to T. Leijon, J. Rynning and B. Johnson regarding same. | 0.50 |
|  | JSP | Email payroll analysis to Erin Lewis; chart WTI stock transactions; chart showing WTI's projections as to number of CARTs; future financials; Leijon deposition summary; pull documents from WTI production set for SEB. | 5.00 |
|  | SEB | Read Oristaglio deposition. | 1.00 |
| 04/11/2006 | RMS | Search pacer for any cases involving Witten Technologies. | 0.50 |
|  | DMR | Begin reviewing documents from SEB to be used at trial; draft exhibit list; review emails from SEB regarding exhibits; pull documents to be copied and marked as exhibits (deposition exhibits); begin drafting MALA/Witten timeline; edit exhibit list and note questions on doc. | 6.50 |
|  | JSP | Compile documents and draft exhibits for arbitration regarding WTI projections and SUTI stock valuation. | 2.75 |
|  | SEB | Finish Oristaglio deposition; begin Uluaydin deposition. | 1.00 |
|  | AB | Summarize Rynning depo. | 1.25 |
| 04/12/2006 | JSP | Edit exhibit entitled "Purchase Price of WTI Common Stock" with TDK corrections; deposition summary for Tommy Leijon. | 3.75 |
|  | DMR | Edit claimant's exhibit list; discussions with SEB regarding exhibits; email SEB regarding timeline; draft notebook to be exchanged on Thursday; assemble documents to be copied and marked as exhibits; quality check exhibit list with bates numbers on documents. | 4.00 |
|  | SEB | Read Uluaydin and Johnson depositions; review exhibit list. | 3.00 |

MALA Geoscience AB

Witten Technologies, Inc.

Page: 3
05/01/2006
CLIENT NO:    6244-01M
STATEMENT NO:    16

|  |  | HOURS |
|---|---|---|
| BLS | Brian Hurse deposition summary. | 0.50 |
| AB | Summarize Rynning depo; send email to SEB re: questions about format. | 3.50 |

**04/13/2006**

|  |  |  |
|---|---|---|
| JSP | Edit exhibits regarding WTI projections; WTI financial excerpts; Leijon deposition summary. | 5.50 |
| DMR | Edit claimant's exhibit list; discussions with SEB regarding exhibits; draft timeline pursuant to SEB's request; discussions with JP regarding exhibits to be added; discussions with TDK regarding Varians Mala; draft exhibits lists; review email from E. Lewis regarding notebooks and exhibit lists; draft letter to E. Lewis; draft letter to B. Sullivan; assemble packages and notebooks to be sent to Sullivan and Lewis; pull documents to be exchanged as exhibits; discussions with Xact regarding exhibit notebooks to be copied; quality check Sullivan and Lewis exhibit books; draft covers and spines for notebooks. | 9.00 |
| SEB | Complete pre-trial submissions and serve and file same. | 3.50 |
| AB | Summarize Rynning depo; send Rynning depo summary to SEB. | 3.50 |

**04/14/2006**

|  |  |  |
|---|---|---|
| SEB | Telephone conference with Carney re: witness arrangements; correspond with Lewis re: pre-hearing submissions; revise Rynning summary; telephone conference with Bugbee re: same. | 1.00 |
| JSP | Green deposition summary; edit Leijon deposition summary. | 3.75 |
| AB | Telephone conference with SEB re: final edits to Rynning depo summary; begin summarizing Johansson depo. | 0.50 |

**04/15/2006**

|  |  |  |
|---|---|---|
| TDK | Review chronology and select timeline entries; memo SEB re: trial themes and questions. | 3.50 |
| JSP | Green deposition summary. | 4.00 |

**04/16/2006**

|  |  |  |
|---|---|---|
| TDK | Review depo summary of Leijon. | 1.25 |
| AB | Summarize Johansson depo. | 2.00 |

**04/17/2006**

|  |  |  |
|---|---|---|
| TDK | Edit trial brief; telephone conferences with SEB; telephone conference with DMR re: timelines. | 3.50 |
| JSP | Green deposition summary. | 5.25 |
| CLZ | Research caselaw regarding financial projections as fraudulent when |  |

Page: 4
05/01/2006

MALA Geoscience AB

CLIENT NO:    6244-01M
STATEMENT NO:    16

Witten Technologies, Inc.

|  |  |  | HOURS |
|---|---|---|---|
|  |  | underlying facts are false; insolvency clause and waiver. | 4.25 |
|  | DMR | Continue trial preparation; edit claimant's exhibit list to add new exhibits; review emails from S. Bushnell and E. Lewis; review respondent's exhibit list; discussions with SEB regarding exhibit notebooks; review arbitration exhibit index and edit; update deposition exhibit index and notebooks with exhibits marked at Johansson's deposition; update deposition exhibit index with exhibits marked at Cumming's deposition; update deposition index with exhibits marked at Hurse's deposition; review documents marked at Shea's deposition; update deposition exhibit and notebook; telephone conference with TDK regarding revised timeline; begin drafting new timeline pursuant to TDK's request; review SEB's email regarding Bernth's travel arrangements. | 11.00 |
|  | SEB | Draft pre-hearing brief; telephone conference with TDK re: same and re: timeline; respond to WTI discovery requests. | 10.25 |
| 04/18/2006 | JSP | Green deposition summary; Shea deposition summary; edit Green deposition summary. | 8.25 |
|  | CLZ | Review caselaw regarding waiver of right when party forbears on termination clause; memo SEB regarding same. | 0.50 |
|  | DMR | Continue trial preparation; telephone conference with TDK regarding revised timeline; edit revised timeline; fax TDK the revised timeline; review documents to check accuracy of dates in timelines; discussions with SEB regarding exhibits to be marked; review SEB's emails regarding additional exhibits; pull deposition transcripts to be copied; edit claimant's exhibit list; edit arbitration exhibit list; begin checking exhibit notebooks for accuracy; update TDK's working copy deposition notebook with documents marked as exhibits during Cummings, Hurse and Shea depositions. | 11.00 |
|  | TDK | Edit prehearing brief; conferences with SEB. | 2.50 |
|  | SEB | Revise pre-hearing brief; telephone conference with Kaplan re: same; send to clients for review; work on hearing arrangements. | 10.00 |
|  | BLS | Hurse deposition summary. | 1.50 |
|  | AB | Summarize Johansson depo. | 1.25 |
| 04/19/2006 | JSP | Cite check pre-hearing brief; research regarding speculative damages, fraudulent projections for SEB. | 8.50 |
|  | DMR | Continue trial preparation; draft and revise timeline; review exhibits and documents to check accuracy of revised timeline; discussions with SEB regarding demonstrative exhibits; mark additional documents to be designated as exhibits; edit the Arbitration exhibit index; continue reviewing notebooks to check for accuracy; telephone conference with |  |

MALA Geoscience AB

Witten Technologies, Inc.

|  |  | HOURS |
|---|---|---|
|  | Travel Advisors regarding Walt Linder's travel arrangements; update exhibit notebooks with replacement exhibits; update claimant's exhibits list; draft internal exhibit list in chronological order; draft internal exhibit list in numeric order; draft TDK's arbitration hearing notebook index; pull tabs; download deposition summaries and assemble TDK's hearing notebook; telephone conference with Xact regarding notebooks; download documents from E. Lewis and update TDK's hearing notebook; draft hearing notebook cover and spine; review emails from E. Lewis and K. Genoni regarding exhibit lists and notebooks. | 9.50 |
| TDK | Finish facts and intro section of brief; telephone conferences with SEB; review Rynning deposition summary. | 2.50 |
| SEB | Revise, finalize and serve pre-hearing brief; telephone conference with TDK re: same; telephone conference with H. Kaplan re: same; send additional exhibits; create repeat sales demonstrative. | 11.00 |
| BLS | Hurse deposition summary. | 4.00 |
| AB | Summarize Johansson depo; telephone conference with SEB re: Rynning depo; finish and send Johansson depo summary to SEB; begin summarizing Barbee depo. | 5.25 |

04/20/2006

|  |  |  |
|---|---|---|
| JSP | Shea deposition summary; read written pre-hearing brief; edit Shea summary. | 5.25 |
| TDK | Trial preparation and select exhibits. | 4.50 |
| SEB | Read WTI pre-hearing brief; meeting with TDK re: insolvency issues; draft patents demonstrative; draft Carney outline; draft outline of Leijon and Rynning testimony concepts. | 8.00 |
| BLS | Complete drafting and editing Hurse deposition summary. | 3.50 |
| DMR | Prepare for trial; pull documents pursuant to TDK's request; search deposition testimony regarding going concern and valuation mechanisms; draft internal exhibit lists in numeric and chronological form for J. Rynning, T. Leijon and B. Johansson; create new exhibit pursuant to SEB's request; review emails from SEB; telephone conference with travel advisors regarding hotel accommodations for TDK, SEB, and clients; telephone conference with Carl James at the AAA in Washington, D.C regarding conference rooms and arbitration accommodations; edit master internal exhibit list (chronological and numeric); edit TDK's arbitration hearing index and notebook; edit claimant's exhibit list; discussions with SEB regarding delivery of packages, notebooks, and trial supplies to the AAA and embassy suites; telephone conference with Xact regarding copy jobs; assemble packages and exhibits to be sent to AAA in preparation of trial; edit arbitration exhibit index pursuant to TDK's instructions; email SEB. | 9.75 |
| AB | Finish summarizing Barbee depo; send Barbee depo summary to SEB; |  |

Page: 6
05/01/2006
MALA Geoscience AB

CLIENT NO:    6244-01M
STATEMENT NO:    16

Witten Technologies, Inc.

|  |  | HOURS |
|---|---|---|
|  | begin summarizing Linder depo. | 2.50 |

**04/21/2006**

| TDK | Trial preparation; outline Green cross-examination and Rynning direct exam; begin outline of Leijon testimony; conferences with DMR and SEB. | 6.50 |
|---|---|---|
| DMR | Prepare for trial; search deposition testimony pursuant to TDK's request; review SEB's emails and download documents to be sent to Embassy Suites; download V. Shea depositions summary; review email from E. Lewis regarding amended witness list; edit TDK's arbitration hearing index and notebook; download additional documents to be sent to Embassy Suites pursuant to SEB's instructions; telephone conference with Xact regarding witness notebooks; draft internal exhibit lists in numeric and chronological order for W. Linder, V. Shea, R. Green, B. Hurse, and S. Green; quality check witness notebooks and package for overnight delivery; edit TDK's arbitration notebook with updated exhibit lists; update exhibit notebook covers and spines ; pull documents pursuant to TDK's request; download additional deposition summaries and update TDK's notebook; create arbitration notebook for SEB; draft chart comparing WTI financial statements. | 11.50 |
| SEB | Draft witness outlines; meet with TDK re: hearing. | 6.00 |
| AB | Summarize Linder depo. | 3.00 |

**04/22/2006**

| TDK | Finish outline of Leijon testimony; conferences with SEB; edit Green and Rynning testimony. | 4.50 |
|---|---|---|
| SEB | Draft witness outlines. | 1.00 |

**04/23/2006**

| TDK | Trial prep; travel to Washington, D.C. | 8.00 |
|---|---|---|
| SEB | Trial prep; travel to Washington, D.C. | 10.00 |
| AB | Finish summarizing Linder depo; print Linder summary and send to SEB via email. | 3.75 |

**04/24/2006**

| JSP | Locate documents regarding manufacturing rights for SEB and send to Washington D.C. | 1.25 |
|---|---|---|
| DMR | Listen to voicemail message from SEB regarding timeline/exhibit entries; telephone conference with SEB regarding scheduling order and amending timeline; review timeline and note entries without an exhibit number; review documents produced by Witten and pull documents to be copied; review documents produced by Mala and pull documents to be copied; review timeline and respondent's exhibit list; add new exhibit numbers to timeline; begin sorting deposition materials and trial prep materials; send fax to SEB at AAA; review email from SEB regarding JP project; update master file index; sort documents from TDK; create file |  |

MALA Geoscience AB

Witten Technologies, Inc.

Page: 7
05/01/2006
CLIENT NO:        6244-01M
STATEMENT NO:              16

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | labels; recycle 3-ring binders containing documents used during deposition; telephone conference with TDK regarding proposed award. | 7.00 |  |
|  | TDK | Trial (Day One). | 12.00 |  |
|  | SEB | Trial (Day One). | 11.00 |  |
| 04/25/2006 | TDK | Trial (Day Two). | 12.00 |  |
|  | SEB | Trial (Day Two). | 11.00 |  |
|  | DMR | Review email from SEB and download; send fax to SEB in Washington, D.C. | 0.50 |  |
| 04/26/2006 | TDK | Trial (Day Three). | 14.00 |  |
|  | SEB | Trial (Day Three). | 14.00 |  |
|  | DMR | Review email from SEB and download; send fax to SEB at AAA; telephone conference with TDK regarding flight changes; telephone conference with Travel Advisors regarding flight availability on 4-28-2006 and 4-29-2006; telephone conference with SEB regarding flight availability; review faxes from Nanette; voice mail SEB regarding flight status; update pleadings register; sort and organize file documents and update correspondence boards; send SEB a fax at the Embassy Suites hotel regarding flight status. | 3.50 |  |
| 04/27/2006 | TDK | Trial (Day Four). | 14.00 |  |
|  | SEB | Trial (Day Four). | 14.00 |  |
|  | DMR | Review emails from SEB and download attachments; send fax to SEB; telephone conference with SEB regarding R. Hurse deposition testimony; send fax to SEN attaching Hurse deposition transcript; telephone conference with TDK regarding status of arbitration and return flights. | 1.00 |  |
| 04/28/2006 | TDK | Trial (Day Five); return travel to Minneapolis. | 14.00 |  |
|  | SEB | Trial (Day Five); return travel to Minneapolis. | 14.00 |  |
| 04/29/2006 | TDK | Messages SEB re: post-trial briefs; draft portion of post-trial briefs. | 1.25 |  |
|  |  | TOTAL SERVICES: | 476.00 | 113,620.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 104.00 | $425.00 | $44,200.00 |

Page: 8
05/01/2006

MALA Geoscience AB

CLIENT NO:     6244-01M
STATEMENT NO:        16

Witten Technologies, Inc.

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Renee Schaff | 0.50 | 150.00 | 75.00 |
| Sarah E. Bushnell | 175.50 | 235.00 | 41,242.50 |
| Beth L. Steffan | 9.50 | 205.00 | 1,947.50 |
| Darcy Rand | 84.75 | 115.00 | 9,746.25 |
| Carrie L. Zochert | 4.75 | 235.00 | 1,116.25 |
| Anthony Bushnell | 34.50 | 90.00 | 3,105.00 |
| Jennifer S. Pirozzi | 62.50 | 195.00 | 12,187.50 |

| | | |
|---|---|---|
| 03/21/2006 | Federal Express from Jennifer Pirozzi to Marianne Hedquist. | 33.46 |
| 03/22/2006 | Federal Express from Jennifer Pirozzi to Marianne Hedquist. | 22.06 |
| 03/24/2006 | Federal Express from Marianne Headquist to Sarah Bushnell. | 29.36 |
| 04/03/2006 | Federal Express from Sarah Bushnell to Marianne Hedquist. | 30.82 |
| 04/04/2006 | Hedquist & Associates Reporters services for the video conference of Jeff Cummings, Ray Barbee and Brian Hurse in Naples, Florida. | 2,107.50 |
| 04/05/2006 | Hedquist & Associates Reporters for video conference room in Minnesota and Jacksonville, FL. | 810.00 |
| ^4/05/2006 | Hedquist & Associates Reporters services for the deposition of Vincent J. Shea. | 435.00 |
| /13/2006 | Federal Express from Sarah Bushnell to Erin Lewis. | 27.16 |
| 04/13/2006 | Federal Express from Sarah Bushnell to Bree Sullivan. | 30.52 |
| 04/14/2006 | Xact services; copy litigation for 4,112. | 659.98 |
| 04/19/2006 | Xact services for copy litigation of 9,966; bates labeling for 948. | 1,533.22 |
| 04/20/2006 | DELIVERY SERVICES/MESSENGERS to Harvey Kaplan in Minneapolis. | 5.50 |
| 04/20/2006 | Federal Express from Sarah Bushnell to Kenneth Genoni. | 59.75 |
| 04/20/2006 | Federal Express from Sarah Bushnell to Erin Lewis. | 12.92 |
| 04/20/2006 | Federal Express from Sarah Bushnell to Andrea Bugbee. | 59.75 |
| 04/20/2006 | Federal Express from Sarah Bushnell and Bree O'Sullivan. | 16.60 |
| 04/20/2006 | Federal Express from Sarah Bushnell to Carl Jones. | 119.73 |
| 04/20/2006 | Federal Express from Sarah Bushnell to Carl Jones. | 33.48 |
| 04/20/2006 | Federal Express from Sarah Bushnell to Carl Jones. | 29.86 |
| 04/20/2006 | Federal Express from Sarah Bushnell to Carl Jones. | 33.48 |
| 04/21/2006 | Xact services for copy litigation of 2,716; binding for 8; index tabs for 352. | 569.50 |
| 04/21/2006 | Xact services for copy litigation of 480; color copies for 160; index tabs for 24; binding for 9. | 254.77 |
| 04/21/2006 | Federal Express from Darcy Rand to Sarah Bushnell. | 141.30 |
| 04/21/2006 | Federal Express from Darcy Rand to Sarah Bushnell. | 95.54 |
| 04/23/2006 | Tim Kelly 's stay at the Embassy Suites Hotel on 04-23-2006 through 04-27-2006. | 1,972.22 |
| 04/23/2006 | Parking for Tim Kelly on 04-23-2006 through 04-28-2006; Minneapolis/St. Paul International Airport. | 96.00 |
| 04/23/2006 | Sarah Bushnell's stay at the Embassy Suites Hotel on 04-23-2006 through 04-27-2006. | 1,972.22 |
| 04/24/2006 | Postage | 9.56 |
| 04/24/2006 | Cost of tips paid by Sarah Bushnell. | 19.00 |
| ^4/25/2006 | Photocopies | 3,434.40 |
| /26/2006 | Transportation from airport for Sarah Bushnell. | 60.00 |
| 04/27/2006 | Telecopy Charges | 266.50 |
| 04/30/2006 | WestLaw Research charges  for April 2006. | 2,408.34 |
| 04/30/2006 | Long Distance Telephone for April 2006. | 7.30 |

Page: 9
05/01/2006

MALA Geoscience AB

CLIENT NO:   6244-01M
STATEMENT NO:   16

Witten Technologies, Inc.

TOTAL EXPENSES                                                                17,396.80

TOTAL CURRENT WORK                                                           131,016.80

PREVIOUS BALANCE:                                                            $50,258.07

04/20/2006    Payment from wire transfer; Northeast Bank - BK of NYC.        -50,231.07

BALANCE DUE:                                                                $131,043.80

YOUR ACCOUNT IS 60 DAYS PAST DUE.

INVOICES DUE AND PAYABLE UPON RECEIPT

KELLY & BERENS, P.A.
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

|  |  |
|---|---|
| | Page: 1 |
| | 06/01/2006 |
| MALA Geoscience AB | CLIENT NO:    6244-01M |
| Mala Geoscience | STATEMENT NO:    17 |
| Skolgatan II S-930 70 Mala | |

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

|  |  | HOURS |
|---|---|---|
| **05/01/2006**<br>DMR | Organize documents pursuant to TDK's request; telephone conference with Carl Jones at AAA. | 1.00 |
| **'02/2006**<br>DMR | Sort and organize documents used during trial; sort and organize documents and notebooks used to prepare for trial; amend TDK's arbitration rearing notebook; update respondents trial exhibit notebooks with documents marked as exhibits during trial; sort SEB's pretrial/trial documents; update pleadings register; draft labels and update master file index. | 5.50 |
| **05/03/2006**<br>DMR | Continue organizing file documents and emails; begin preparing file to be closed; update master file index. | 1.25 |
| **05/08/2006**<br>SEB | Email Genoni re: attorneys' fees submissions. | 0.25 |
| **05/13/2006**<br>SEB | Review Trask revised draft of motion for judgment on the pleadings; email Trask re: same. | 0.25 |
| **05/15/2006**<br>DMR | Review emails from SEB; download arbitration hearing transcripts volumes 1-5 into summation; draft email to SEB regarding same; download transcripts in ASCII disks; discussions with Jamie regarding various arbitration expenses. | 1.25 |
| SEB | Draft post-hearing brief. | 3.50 |
| **'16/2006**<br>SEB | Draft post-hearing brief. | 4.00 |
| **05/17/2006**<br>JSP | Draft insert to Mala brief. | 1.00 |

Page. 2
06/01/2006

MALA Geoscience AB

CLIENT NO:        6244-01M
STATEMENT NO:           17

Witten Technologies, Inc.

|  |  |  | HOURS |
|---|---|---|---|
|  | SEB | Correspond with Genoni re: witnesses deposed by each party; draft post-hearing brief. | 5.00 |
| 05/18/2006 | JSP | Discuss Mala brief with SEB. | 1.00 |
|  | SEB | Draft post-hearing brief; meetings with JSP re: same. | 6.25 |
| 05/22/2006 | SEB | Draft post-hearing brief. | 6.25 |
| 05/23/2006 | JSP | Discuss Mala post-hearing brief with SEB; read draft brief; read transcripts for citations. | 2.25 |
|  | TDK | Conference with TLB re: findings; edit post-hearing brief; conference with SEB re: same. | 3.00 |
|  | SEB | Meeting with TDK re: brief; revise per TDK edits; review hearing transcript; send draft brief to Leijon, Rynning, H. Kaplan and Linder. | 7.00 |
| 05/24/2006 | JSP | Review hearing transcripts for post-hearing brief. | 6.00 |
|  | TDK | Message SEB re: post-trial brief. | 0.25 |
|  | SEB | Revise brief; review hearing transcript. | 7.50 |
| 05/25/2006 | JSP | Review transcript; research patent assignment, continuations in part ownerships issues; read edit brief. | 5.50 |
|  | TDK | Edit post-hearing memo. | 2.00 |
|  | BLS | Cite check post-hearing brief. | 5.25 |
|  | SEB | Revise pre-hearing brief; telephone conference with Linder re: same; telephone conference with H. Kaplan re: same; review hearing transcript. | 9.25 |
| 05/26/2006 | BLS | Cite check post hearing brief. | 2.75 |
|  | SEB | Review TDK edits to brief; telephone conference with Leonard re: glue patent; review cite check; finalize and serve same. | 10.00 |
| 05/30/2006 | JSP | Read WTI's post arbitration brief; create summary; read Mala's final post-arbitration brief; go to Hennepin County Law Library for treaties regarding patent licensing transactions. | 8.50 |
|  | SEB | Read WTI brief and JSP summary of same; review Mala brief. | 2.00 |

MALA Geoscience AB

Witten Technologies, Inc.

Page: 3
06/01/2006
CLIENT NO:    6244-01M
STATEMENT NO:    17

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/31/2006 | | | | |
| JSP | Discuss reply brief with SEB; research implications of license to "use" vs. "make"; draft insert to arguments to reply brief; research vacating award for due process considerations. | | 8.25 | |
| SEB | Meetings with JSP re: research and reply brief. | | 1.00 | |
| | TOTAL SERVICES: | | 117.00 | 25,872.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 5.25 | $425.00 | $2,231.25 |
| Sarah E. Bushnell | 62.25 | 235.00 | 14,628.75 |
| Beth L. Steffan | 8.00 | 205.00 | 1,640.00 |
| Darcy Rand | 9.00 | 115.00 | 1,035.00 |
| Jennifer S. Pirozzi | 32.50 | 195.00 | 6,337.50 |

| | | |
|---|---|---|
| /11/2006 | Pacer service charges. | 24.88 |
| 04/24/2006 | Federal Express from Darcy Rand to Sarah Bushnell. | 67.09 |
| 04/28/2006 | Federal Express from Darcy Rand to Darcy Rand. | 45.86 |
| 04/28/2006 | Travel Advisors services for the flight of Tim Kelly from Minneapolis to Washington, D.C. | 775.10 |
| 04/30/2006 | FedEx services from Hedquist & Associates to Kelly & Berens. | 20.59 |
| 05/01/2006 | FedEx services from Darcy Rand to Darcy Rand for the arbitration. | 959.90 |
| 05/16/2006 | Capital Reporting services for the certified copy of transcript for the arbitration in Washington, D.C. | 2,154.40 |
| 05/30/2006 | Xact services for copy litigation of 498; supplies index tabs for 30; binding GBC for 7. | 106.68 |
| 05/31/2006 | Photocopies | 183.40 |
| 05/31/2006 | WestLaw Research charges for May 2006. | 478.69 |
| | TOTAL EXPENSES | 4,816.59 |
| | TOTAL CURRENT WORK | 30,689.09 |
| | PREVIOUS BALANCE: | $131,043.80 |
| 05/22/2006 | Payment by wire transfer from the Bank of NYC in the amount of $131,016.80. | -131,016.80 |
| | BALANCE DUE: | $30,716.09 |

YOUR ACCOUNT IS 30 DAYS PAST DUE.

Page: 4
06/01/2006

MALA Geoscience AB

CLIENT NO:     6244-01M
STATEMENT NO:         17

Witten Technologies, Inc.

KELLY & BERENS, P.A.
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

Page: 1
06/01/2006

Harvey Kaplan, Esq.
Kaplan Strangis & Kaplan, PA
90 South Seventh Street, Suite 5500
Minneapolis  MN  55402

CLIENT NO:        6244-01M
STATEMENT NO:            17

Witten Technologies, Inc.

|  |  | HOURS |
|---|---|---|
| 05/01/2006 DMR | Organize documents pursuant to TDK's request; telephone conference with Carl Jones at AAA. | 1.00 |
| /02/2006 DMR | Sort and organize documents used during trial; sort and organize documents and notebooks used to prepare for trial; amend TDK's arbitration rearing notebook; update respondents trial exhibit notebooks with documents marked as exhibits during trial; sort SEB's pretrial/trial documents; update pleadings register; draft labels and update master file index. | 5.50 |
| 05/03/2006 DMR | Continue organizing file documents and emails; begin preparing file to be closed; update master file index. | 1.25 |
| 05/08/2006 SEB | Email Genoni re: attorneys' fees submissions. | 0.25 |
| 05/13/2006 SEB | Review Trask revised draft of motion for judgment on the pleadings; email Trask re: same. | 0.25 |
| 05/15/2006 DMR | Review emails from SEB; download arbitration hearing transcripts volumes 1-5 into summation; draft email to SEB regarding same; download transcripts in ASCII disks; discussions with Jamie regarding various arbitration expenses. | 1.25 |
| SEB | Draft post-hearing brief. | 3.50 |
| /16/2006 SEB | Draft post-hearing brief. | 4.00 |
| 05/17/2006 JSP | Draft insert to Mala brief. | 1.00 |

Page: 2
06/01/2006
CLIENT NO:        6244-01M
STATEMENT NO:        17

Harvey Kaplan, Esq.

Witten Technologies, Inc.

|  |  | HOURS |
|---|---|---|
| SEB | Correspond with Genoni re: witnesses deposed by each party; draft post-hearing brief. | 5.00 |
| **05/18/2006** | | |
| JSP | Discuss Mala brief with SEB. | 1.00 |
| SEB | Draft post-hearing brief; meetings with JSP re: same. | 6.25 |
| **05/22/2006** | | |
| SEB | Draft post-hearing brief. | 6.25 |
| **05/23/2006** | | |
| JSP | Discuss Mala post-hearing brief with SEB; read draft brief; read transcripts for citations. | 2.25 |
| TDK | Conference with TLB re: findings; edit post-hearing brief; conference with SEB re: same. | 3.00 |
| SEB | Meeting with TDK re: brief; revise per TDK edits; review hearing transcript; send draft brief to Leijon, Rynning, H. Kaplan and Linder. | 7.00 |
| **05/24/2006** | | |
| JSP | Review hearing transcripts for post-hearing brief. | 6.00 |
| TDK | Message SEB re: post-trial brief. | 0.25 |
| SEB | Revise brief; review hearing transcript. | 7.50 |
| **05/25/2006** | | |
| JSP | Review transcript; research patent assignment, continuations in part ownerships issues; read edit brief. | 5.50 |
| TDK | Edit post-hearing memo. | 2.00 |
| BLS | Cite check post-hearing brief. | 5.25 |
| SEB | Revise pre-hearing brief; telephone conference with Linder re: same; telephone conference with H. Kaplan re: same; review hearing transcript. | 9.25 |
| **05/26/2006** | | |
| BLS | Cite check post hearing brief. | 2.75 |
| SEB | Review TDK edits to brief; telephone conference with Leonard re: glue patent; review cite check; finalize and serve same. | 10.00 |
| **05/30/2006** | | |
| JSP | Read WTI's post arbitration brief; create summary; read Mala's final post-arbitration brief; go to Hennepin County Law Library for treaties regarding patent licensing transactions. | 8.50 |
| SEB | Read WTI brief and JSP summary of same; review Mala brief. | 2.00 |

Page: 3
06/01/2006

Harvey Kaplan, Esq.

CLIENT NO:    6244-01M
STATEMENT NO:    17

Witten Technologies, Inc.

HOURS

05/31/2006
JSP        Discuss reply brief with SEB; research implications of license to "use" vs.
           "make"; draft insert to arguments to reply brief; research vacating award
           for due process considerations.                                          8.25

SEB        Meetings with JSP re: research and reply brief.                          1.00
           TOTAL SERVICES:                                                        117.00    25,872.50

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 5.25 | $425.00 | $2,231.25 |
| Sarah E. Bushnell | 62.25 | 235.00 | 14,628.75 |
| Beth L. Steffan | 8.00 | 205.00 | 1,640.00 |
| Darcy Rand | 9.00 | 115.00 | 1,035.00 |
| Jennifer S. Pirozzi | 32.50 | 195.00 | 6,337.50 |

| Date | Description | Amount |
|---|---|---|
| /11/2006 | Pacer service charges. | 24.88 |
| 04/24/2006 | Federal Express from Darcy Rand to Sarah Bushnell. | 67.09 |
| 04/28/2006 | Federal Express from Darcy Rand to Darcy Rand. | 45.86 |
| 04/28/2006 | Travel Advisors services for the flight of Tim Kelly from Minneapolis to Washington, D.C. | 775.10 |
| 04/30/2006 | FedEx services from Hedquist & Associates to Kelly & Berens. | 20.59 |
| 05/01/2006 | FedEx services from Darcy Rand to Darcy Rand for the arbitration. | 959.90 |
| 05/16/2006 | Capital Reporting services for the certified copy of transcript for the arbitration in Washington, D.C. | 2,154.40 |
| 05/30/2006 | Xact services for copy litigation of 498; supplies index tabs for 30; binding GBC for 7. | 106.68 |
| 05/31/2006 | Photocopies | 183.40 |
| 05/31/2006 | WestLaw Research charges for May 2006. | 478.69 |

TOTAL EXPENSES                                                                            4,816.59

TOTAL CURRENT WORK                                                                       30,689.09

PREVIOUS BALANCE:                                                                      $131,043.80

05/22/2006    Payment by wire transfer from the Bank of NYC in the amount of $131,016.80.    -131,016.80

BALANCE DUE:                                                                           $30,716.09

YOUR ACCOUNT IS 30 DAYS PAST DUE.

Harvey Kaplan, Esq.

Page: 4
06/01/2006
CLIENT NO:    6244-01M
STATEMENT NO:    17

Witten Technologies, Inc.

KELLY & BERENS, P.A.
Attorneys at Law
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171
Federal Tax I.D. #41-1625149

|  |  |
|---|---|
| | Page: 1 |
| MALA Geoscience AB | 06/09/2006 |
| Mala Geoscience | CLIENT NO:    6244-01M |
| Skolgatan II S-930 70 Mala | STATEMENT NO:    18 |

Sweden

ATTN: Tommy Leijon

Witten Technologies, Inc.

DRAFT STATEMENT

|  |  |  | HOURS |
|---|---|---|---|
| 06/01/2006 | | | |
| | SEB | Draft reply brief; meetings with JSP re: same. | 6.00 |
| | JSP | Research damages issues for reply brief; research when an award can be vacated for introduction of new evidence in post-hearing brief; discuss reply brief with SEB. | 4.50 |
| 06/02/2006 | | | |
| | SEB | Draft reply brief; meetings with JSP re: same. | 6.25 |
| | JSP | Research regarding damages calculations; effect of subsequent integrated contracts on original contract; definition of evidence; discuss reply brief with SEB. | 4.00 |
| 06/03/2006 | | | |
| | TDK | Review Witten post-trial brief; conference with SEB re: reply brief. | 4.00 |
| | SEB | Meeting with TDK re: reply brief. | 1.50 |
| 06/05/2006 | | | |
| | SEB | Draft reply brief; incorporate TDK edits. | 7.50 |
| | JSP | Research regarding introduction of new evidence in post-hearing brief; research regarding implication of assigning all interest in a patent on a continuation-in-part of the patent; review testimony on WTI $80k payment. | 6.25 |
| | CLZ | Research due process regarding arbitration hearing and submission of new evidence; conference with SEB regarding same. | 1.75 |
| 06/06/2006 | | | |
| | TDK | Edit post-trial brief; conference with SEB re: same. | 2.50 |
| | SEB | Meeting with TDK regarding reply brief; revise same; telephone conference with Linder regarding invoices; telephone conference | |

Page: 2
06/09/2006
MALA Geoscience AB

CLIENT NO:    6244-01M
STATEMENT NO:    18

Witten Technologies, Inc.

|  |  | HOURS |
|---|---|---|
|  | with Kaplan regarding same; telephone conference with Kaplan regarding 2005 EULA negotiations; telephone conference with Linder regarding glue patent and Ensco documents; send WTI brief to Linder for review. | 6.50 |

06/07/2006
| JSP | Read draft Mala reply brief; meeting with SEB regarding same; review client invoices; review documents and testimony regarding $80,000 payment; draft insert regarding the same. | 6.25 |
|---|---|---|
| SEB | Telephone conference with Linder regarding glue patent; review reply brief; correspond Leijon regarding same; meetings with JSP regarding same. | 5.50 |

06/08/2006
| SEB | Revise reply brief; meeting with JSP regarding same; telephone conference with Linder regarding Glue II; meetings with JSP regarding same; emails H. Kaplan, Linder regarding fees submissions; telephone conference with Lewis regarding Glue II. | 4.25 |
|---|---|---|
| TDK | Telephone conference with SEB | 0.50 |
| JSP | Locate Bernth's testimony regarding glue patent and email to W. Linder and SEB; fill in cites to reply brief and format same; telephone conference with W. Linder regarding Glue II patent; meeting with SEB regarding same. | 6.25 |

06/09/2006
| TDK | Telephone conference with SEB; review of addendum to brief re: Glue II patent. | 0.50 |
|---|---|---|
|  | TOTAL SERVICES: | 74.00    17,725.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy D. Kelly | 7.50 | $425.00 | $3,187.50 |
| Sarah E. Bushnell | 37.50 | 235.00 | 8,812.50 |
| Carrie L. Zochert | 1.75 | 235.00 | 411.25 |
| Jennifer S. Pirozzi | 27.25 | 195.00 | 5,313.75 |

| 06/01/2006 | Faegre & Benson LLP services from 02/02/2006 through 04/28/2006. | 13,863.94 |
|---|---|---|
| 06/01/2006 | Capital Reporting services from 04/24/2006 through 04/27/2006 for arbitration day's 1-4. | 6,802.72 |
| 06/09/2006 | Photocopies | 43.80 |
| 06/09/2006 | Telecopy Charges | 6.00 |
|  | TOTAL EXPENSES | 20,716.46 |
|  | TOTAL CURRENT WORK | 38,441.46 |

MALA Geoscience AB

Witten Technologies, Inc.

Page: 3
06/09/2006
CLIENT NO:     6244-01M
STATEMENT NO:     18

PREVIOUS BALANCE:                                                    $30,716.09

06/09/2006     To credit for miss-posting on 11/21/2005.  .25 hours for TLB @ $250 per
               hour posted to this matter in error.                        -62.50

               BALANCE DUE:                                          $69,095.05

INVOICES DUE AND PAYABLE UPON RECEIPT



**FAEGRE & BENSON**
LLP

UNITED STATES | ENGLAND | GERMANY | CHINA

**RECEIVED**

JUN  9 2006

**Kelly & Berens P.A.**

WALTER C. LINDER
wlinder@faegre.com
(612) 766-8801

June 9, 2006

Arbitrator Kenneth A. Genoni, Esq.
Ropes & Gray
Suite 900, One Metro Center
700 12th Street N.W.,
Washington, D.C. 20005-3948

     Re:    Witten Technologies v. Mala Geoscience Arbitration

Dear Mr. Genoni:

I am an attorney with the law firm of Faegre & Benson, LLP. I was retained by Kelly & Berens, P.A. to give expert testimony on behalf of Mala Geoscience AB in the above-referenced matter.

Please find enclosed true and correct copies of the invoices of my law firm related to our work in the above-referenced arbitration.

I certify in regard to the enclosed invoices that (1) the time set forth therein was actually spent on this matter, (2) the hourly rates set forth are reasonable in this community for lawyers with my skill and experience doing this type of work, (3) the time spent was reasonable for the tasks performed and the tasks were necessary to respond to WTI's counterclaims and defenses, (4) the disbursements were actually incurred and paid by Faegre & Benson, or the client, to third-parties, and are reasonable under the circumstances, and (5) Kelly & Berens has paid all amounts on the attached invoices.

Sincerely,

Walter C. Linder

Enclosures
M2:20803125.01

**EXHIBIT H**

2200 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | MINNEAPOLIS MINNESOTA 55402-3901

TELEPHONE 612-766-7000 | FACSIMILE 612-766-1600 | WWW.FAEGRE.COM



FAEGRE
&
BENSON

UNITED STATES | ENGLAND | GERMANY | CHINA

March 8, 2006

Invoice:  928118
Tax ID:   41-0244008

Mala Geoscience AB
Skolgatan 11
S-930 70 MALA
SWEDEN

## INVOICE DETAIL

RE:   USPA: Ground Penetrating Radar with
      Adjustable Output
      Our File: 54402/233845
      Client Reference Number:

Through February 28, 2006

PROFESSIONAL SERVICES:

| Date | Name | Hours | Professional Services | $ Value |
|------|------|-------|-----------------------|---------|
| 01/18/06 | W. Linder | 0.90 | Reviewing GSSI agreement; teleconference with S. Bushnell | 391.50 |
| 01/19/06 | W. Linder | 2.30 | Reviewing GSSI and Mala patents and related product descriptions; correspondence with S. Bushnell documents | 1,000.50 |
| 01/20/06 | W. Linder | 2.70 | Reviewing patents and agreements; correspondence with B. Johansson and S. Bushnell | 1,174.50 |
|  | Total Hours | 5.90 |  |  |

TOTAL SERVICES:                                    $   2,566.50

INVOICE TOTAL                                      $   2,566.50



FAEGRE
&
BENSON
LLP

UNITED STATES | ENGLAND | GERMANY | CHINA

## BILLING APPROVAL PAGE

**DATE:** March 8, 2006

**TO:** Accounting Department Billing Specialists
Minneapolis - 21

**FROM:** Robert B. Leonard (0927)

**RE:** Approval for Final Bill Processing

| | | | |
|---|---|---|---|
| **Client No.:** | 54402 | **Matter No.:** | 233845 |
| **Client Name:** | Mala Geoscience AB | **Proforma No.:** | 977116 |
| **Matter Name:** | USPA: Ground Penetrating Radar with | **Invoice No.:** | 928118 |

Total Fees for Professional Services:                    $      2,566.50

**TOTAL INVOICE**                                        $      2,566.50

Billing Partner Signature: _____

> **PLEASE SEND THIS PAGE TO THE ACCOUNTING DEPARTMENT BILLING SPECIALISTS WHEN THE BILL IS FINAL AND IS BEING SENT TO THE CLIENT.**
>
> **PLEASE NOTE:** This bill will NOT be finalized until the Accounting Department receives this page and processes the bill so that it is entered as an account receivable in our Accounting System.

| Matter UDF=: | COST/SECT= ALLSUM | COST/FORMAT= ATTYSUM= | COST/SUB= FMT ATTYSUM= | SUM PG= | REMIT= | MATTER LOC: 01 |
|---|---|---|---|---|---|---|
| | TIME= | AR= | INC= | INV SUM= | IHN= 928118 | Bill Type = N |
| WFMT=E-1LT | TO-DATE= | | | CONT= | MULTI Adj = | |
| Elite Template = E1 | Operator = sptam | Elte Proc Date = 01/08/06 | Elte Proc Term = 14:08:16 | | | |

# FAEGRE & BENSON LLP
2200 WELLS FARGO CENTER, 90 SOUTH SEVENTH STREET
MINNEAPOLIS, MINNESOTA 55402-3901
TELEPHONE 612-766-7000
FACSIMILE 612-766-1600

May 31, 2006

RECEIVED

JUN - 1 2006

Kelly & Berens, PA
80 South 8th Street, Suite 3720
Minneapolis, MN  55402

Kelly & Berens P.A.

INVOICE:  941409
TO:  FAEGRE & BENSON LLP
EIN:  41-0244008

RE:  Re: Expert Witness for Mala-Witten Arbitration
     Our File:  51035/331882

Through April 30, 2006

SERVICES:

| Date: | Name: | Hours: | Services: |
|-------|-------|--------|-----------|
| 02/02/06 | R. Leonard | .90 | Read e-mails from S. Bushnell; review Mala patent assignments; e-mails to S. Bushnell regarding Witten assignments to Mala |
| 02/21/06 | W. Linder | 3.50 | Reviewing GSSI patent file history; reviewing and considering Mala specifications in connection with GSSI patents; meeting with S. Bushnell |
| 02/22/06 | D. Zelazny | .30 | Reviewing family of patents subject to Witten assignment agreement with respect to whether assignments to Mala have been recorded |
| 02/23/06 | K. Lee | 1.50 | Legal research to determine status of family members to U.S. Patent Application Serial No. 09/658,188; cross-reference Inpadoc family list to table in memo to determine if any new applications have been filed since the family was last reviewed |
| 02/24/06 | D. Zelazny | .10 | Reviewing assignment documents |
| 03/01/06 | R. Leonard | .10 | Review of search results; e-mail to S. Bushnell |
| 03/03/06 | W. Linder | .50 | Reviewing CART descriptions |
| 03/05/06 | W. Linder | 3.00 | Preparation for deposition |
| 03/06/06 | W. Linder | 5.50 | Providing deposition testimony; conferences with client and Mala reps |

Kelly & Berens, PA                                    INVOICE:  941409
May 31, 2006
Page    2

| | | | |
|---|---|---|---|
| 03/10/06 | C. Kissner | .30 | Copy disk per Linder |
| 04/20/06 | W. Linder | .50 | Legal research and correspondence with S. Bushnell regarding implied noninfringement warranties |
| 04/27/06 | W. Linder | 6.50 | Reviewing deposition transcript and other materials for expert role; meetings with K&B arbitration team; travel to DC |
| 04/28/06 | W. Linder | 8.00 | Research and consideration of assignment issues; conferences with K&B arbitration team; preparation for and giving expert testimony; travel to Mpls |

Total Hours        30.70

SERVICES:                                                    $12,713.00

DISBURSEMENTS:
    Parking                                       42.00
    Hotel                                        343.44
    Airfare                                      710.21
    Entertainment                                 14.29
    Taxi                                          41.00

TOTAL DISBURSEMENTS:                                         $1,150.94


TOTAL:                                                      $13,863.94
                                                     ================

# FAEGRE & BENSON LLP

2200 WELLS FARGO CENTER, 90 SOUTH SEVENTH STREET
MINNEAPOLIS, MINNESOTA 55402-3901
TELEPHONE 612-766-7000
FACSIMILE 612-766-1600

Invoice Date:  May 31, 2006

Kelly & Berens, PA
80 South 8th Street, Suite 3720
Minneapolis, MN  55402

Client #:    51035
Matter #:    331882
Matter Name: Re: Expert Witness for Mala-Witten Arbitration

Invoice #:   941409

Invoice Amount:    $13,863.94

Payment Enclosed:  $_____

Please return this form with your payment in order to ensure proper credit.

                    DUE AND PAYABLE UPON RECEIPT
                           THANK YOU

0478

LAW OFFICES

# KAPLAN, STRANGIS and KAPLAN, P. A.

90 SOUTH SEVENTH STREET • 5500 WELLS FARGO CENTER

## MINNEAPOLIS, MINNESOTA 55402-4126

SHELDON KAPLAN
SAMUEL L. KAPLAN
RALPH STRANGIS
HARVEY F. KAPLAN
ANDRIS A. BALTINS
DAVID KARAN
BRUCE J. PARKER
CATHERINE A. BARTLETT
ROBERT T. YORK
JAMES C. MELVILLE
MARY S. GIESLER
KATE SHERBURNE

612/375-1138

FACSIMILE 612/375-1143
E-MAIL HFK@kskpa.com

DIRECT DIAL 612/904-5604

OF COUNSEL
PHILLIPS & POTACH, P.A.

OF COUNSEL
JOHN H. MATHESON

June 9, 2006

Arbitrator Kenneth A. Genoni, Esq.
Ropes & Gray
One Metro Center, Suite 900
700 12th Street N.W.
Washington, D.C. 20005-3948

     Re:    Mala Geoscience AB ("Mala") v. Witten Technologies, Inc. ("WTI")
           Case No. 50 199 T 00261 05

Dear Arbitrator Genoni:

    I am a member of the law firm of Kaplan, Strangis and Kaplan, P.A. ("Kaplan Strangis") and I have represented Mala since 1999.

    Enclosed herewith please find true and correct copies of the invoices of Kaplan Strangis related to my work on the above-referenced arbitration. I performed services on other matters for Mala during the time period covered by those invoices, and those other matters are also reflected in the invoices. I am experienced in the matters as to which I performed services.

    I hereby certify in regard to the enclosed invoices that (1) $11,954.56 of amounts billed thereby represents the value of time and the amount of disbursements actually spent on the above-referenced arbitration, (2) the hourly rate used to calculate the amounts billed is reasonable in this community for lawyers with my skill and experience performing this type of service, (3) the time devoted was reasonable for the tasks performed and the tasks were necessary to prosecute the claims and respond to WTI's counterclaims and defenses, (4) the disbursement was actually incurred and paid by Kaplan Strangis to a third party and was reasonable under the circumstances, and (5) Mala has paid all amounts reflected on the enclosed invoices as billed.

    Sincerely,

Harvey F. Kaplan

HFK/jcc

91467/1

**EXHIBIT I**

Arbitrator Kenneth A. Genoni, Esq.
June 9, 2006
Page 2

Enclosures
cc.:    Sarah E. Bushnell
        Erin L.G. Lewis

**STATEMENT**

LAW OFFICES

**KAPLAN, STRANGIS and KAPLAN, P.A.**
5500 Norwest Center * 90 South Seventh Street
Minneapolis, Minnesota  55402
612/375-1138
FAX 612/375-1143

November 11, 2005

2355-0  HFK

Malå GeoScience, AB
Attention:  Tommy Leijon
Skolgatan 11
S-930 70 MALA
SWEDEN

---

To professional services, advice and counsel
rendered between May 1, 2005 and
October 31, 2005                                    US$3,750.00

26738/21

**STATEMENT**

LAW OFFICES

**KAPLAN, STRANGIS and KAPLAN, P.A.**
5500 Norwest Center * 90 South Seventh Street
Minneapolis, Minnesota  55402
612/375-1138
FAX 612/375-1143

December 8, 2005

2355-0  HFK

Malå GeoScience, AB
Attention:  Tommy Leijon
Skolgatan 11
S-930 70 MALA
SWEDEN

---

| | |
|---|---|
| To professional services, advice and counsel rendered during November, 2005 | US$2,650.00 |
| Balance due statement dated November 11, 2005 | US$3,750.00 |
| TOTAL BALANCE DUE | US$6,400.00 |

26738/22

**STATEMENT**

LAW OFFICES

**KAPLAN, STRANGIS and KAPLAN, P.A.**
5500 Norwest Center * 90 South Seventh Street
Minneapolis, Minnesota  55402
612/375-1138
FAX 612/375-1143

February13, 2006

2355-0  HFK

Malå GeoScience, AB
Attention:  Tommy Leijon
Skolgatan 11
S-930 70 MALA
SWEDEN

---

To professional services, advice and counsel
rendered between December 1, 2005
and January 31, 2006                              US$2,300.00

26738/23

**STATEMENT**

LAW OFFICES

**KAPLAN, STRANGIS and KAPLAN, P.A.**
5500 Norwest Center * 90 South Seventh Street
Minneapolis, Minnesota  55402
612/375-1138
FAX 612/375-1143

May 8, 2006

2355-0  HFK

Malå GeoScience, AB
Attention:  Tommy Leijon
Skolgatan 11
S-930 70 MALA
SWEDEN

---

To professional services, advice and counsel
rendered between February 1, 2006 and
April 30, 2006                                    US$4,300.00

To disbursement for your account:
Long distance conference call               US$___54.56

TOTAL                                            US$4,354.56

26738/24

## Capital Reporting Company

Page 1377

1    and then go out and work your business plan you

2    cannot ask for what the true value is.

3           So that's why the value has been

4    depressed because of that.

5        Q    Sorry, this just triggered one last

6    question.  In Mala's brief they brought up that in

7    the last, I believe, three years Witten's shares

8    have sold on average for 11 cents share.  Is that

9    accurate?

10       A    No.  In that 11 cents you are using the

11   penny a share.

12       Q    Yes.

13       A    With that penny a share we have been able

14   to use $2 million, probably $2 million from the

15   loans, from the lenders that actually got the

16   warrants at a penny.

17       Q    How does that work?  I don't understand

18   that.

19       A    If a lender, for instance, gives us

20   $100,000, we will value the warrants at a dollar or

21   at $1.50, so let's just say it is at one dollar we

22   will give them the right to purchase 100,000 shares

Civil Action No: 1:06-cv-01343

Respondent WTI Ex. No. 26

Arb. Ex. No:

## Capital Reporting Company

Page 1378

1          at a penny.  So that we are using their money for

2          long term and then they have the right to exercise

3          and by 100,000 shares at a penny.

4                          RECROSS EXAMINATION

5     BY MR. KELLY:

6          Q    If I lend money to an established

7     business, maybe I get market interest so the

8     business agrees to pay me back plus 5 percent.

9          A    Right.

10         Q    But because of the financial condition of

11    Witten you have to sweeten the deal and the you way

12    you sweeten the deal is with these warrants for a

13    penny a share for each dollar I lend you.  So I get

14    three things from you when I lend you $50,000, I

15    get a promise to pay me back $50,000.

16         A    Right.

17         Q    I get some form of interest.

18         A    Certain lenders got interest.

19         Q    Some didn't?

20         A    Yes.

21         Q    Also I get a warrant whereby I can

22    purchase stock at a penny.

## Capital Reporting Company

Page 1379

1          A    Right.

2               MR. KELLY:  Thank you.

3               THE ARBITRATOR:  Anything else?  Thank

4     you very much.  Fifteen minutes.

5                         (Whereupon, a break in the

6                         proceedings.)

7               THE ARBITRATOR:  Let's go on the record

8     then.  We understand from Mr. Hubbard, our court

9     reporter, if we finish today, transcripts will be

10    delivered to the parties and to the arbitrator by

11    May 12, 2006.

12              The parties have agreed that their

13    initial briefs will be due filed and served on

14    May 26, 2006.

15              Everyone has also agreed that reply

16    briefs will be filed and served on June 9 and that

17    the parties will have an oral telephone conference

18    with the arbitrator at 10:00 a.m.  Eastern time on

19    June 15.  Does that sound right to what we have

20    agreed to?

21              MS. BUSHNELL:  Yes.

22              MS. LEWIS:  Yes.